ACCEPTED
03-14-00735-CV
4711647
THIRD COURT OF APPEALS
AUSTIN, TEXAS
3/31/2015 2:04:20 PM
JEFFREY D. KYLE
CLERK

# NO. 03-14-00735-CV

FILED IN
3rd COURT OF APPEALS
AUSTIN, TEXAS
3/31/2015 2:04:20 PM
JEFFREY D. KYLE
Clerk

ENTERGY TEXAS, INC., *ET AL.*,

**Appellants,**

**v.**

PUBLIC UTILITY COMMISSION OF TEXAS, INC., *ET AL.*,

**Appellees.**

## BRIEF OF APPELLANT

Filed by:  Public Utility Commission of Texas

KEN PAXTON
Attorney General of Texas

CHARLES E. ROY
First Assistant Attorney General

JAMES E. DAVIS
Deputy Attorney General for
Civil Litigation

JON NIERMANN
Chief, Environmental Protection
Division

ELIZABETH R. B. STERLING
Assistant Attorney General
State Bar No. 19171100
elizabeth.sterling@texasattorneygeneral.gov

Environmental Protection Division
P.O. Box 12548, MC-066
Austin, Texas 78711-2548
512.463.2012
512.457.4616 (fax)

March 31, 2015

**Oral Argument Requested**

# Identity of Parties and Counsel

| Party | Counsel |
|---|---|
| Entergy Texas, Inc., Plaintiff in the district court, Appellant and Appellee in this Court | Marnie A. McCormick<br>Patrick J. Pearsall<br>Duggins Wren Mann & Romero, LLP<br>P. O. Box 1149<br>Austin, Texas 78767-1149<br>512.744.9300<br>512.744.9399 (fax)<br>mmccormick@dwmrlaw.com<br>ppearsall@dwmrlaw.com |
| Cities of Anahuac, Beaumont, Bridge City, Cleveland, Conroe, Dayton, Groves, Houston, Huntsville, Montgomery, Navasota, Nederland, Oak Ridge North, Orange, Pine Forest, Rose City, Pinehurst, Port Arthur, Port Neches, Shenandoah, Silsbee, Sour Lake, Splendora, Vidor, and West Orange, Plaintiffs in the district court and Interested Parties before this Court | Daniel J. Lawton<br>The Lawton Law Firm, P.C.<br>12600 Hill Country Blvd.,<br>   Ste. R-275<br>Austin, TX 78738<br>512.322.0019<br>855.298.7978 (fax)<br>dlawton@ecpi.com<br>(in district court, also Stephen Mack) |
| Office of Public Utility Counsel, Plaintiff in the district court and Appellant before this Court | Sara J. Ferris<br>Assistant Public Counsel<br>Office of Public Utility Counsel<br>P.O. Box 12397<br>Austin, Texas 78711-2397<br>512.936.7500<br>512.936.7520 (fax)<br>sara.ferris@opuc.texas.gov |

| | |
|---|---|
| State Agencies, Plaintiffs in the district court and Interested Parties before this Court | Katherine H. Farrell<br>Assistant Attorney General<br>Administrative Law Division<br>Energy Rates Section<br>Office of the Attorney General<br>P.O. Box 12548, MC 018-12<br>Austin, Texas 78711-2548<br>512.475.4237<br>512.320.0167 (fax)<br>katherine.farrell@texasattorneygeneral.gov<br>(in district court, Susan M. Kelley and Bryan L. Baker) |
| Texas Industrial Energy Consumers, Intervenors in the district court and Interested Parties before this Court | Rex VanMiddlesworth<br>Benjamin Hallmark<br>Thompson & Knight LLP<br>98 San Jacinto Blvd., Ste. 1900<br>Austin, Texas 78701<br>512.469.6100<br>512.469.6180 (fax)<br>rex.vanm@tklaw.com<br>benjamin.hallmark@tklaw.com<br>(in district court, Meghan Griffiths at Andrews Kurth LLP) |

| | |
|---|---|
| Public Utility Commission of Texas, Defendant in the district court, Appellant and Appellee before this Court | Ken Paxton<br>Attorney General of Texas<br>(in district court, Greg Abbott)<br><br>Charles E. Roy<br>First Assistant Attorney General<br>(in district court, Daniel Hodge)<br><br>James E. Davis<br>Deputy Attorney General for Civil Litigation<br>(in district court, John B. Scott)<br><br>Jon Niermann<br>Chief, Environmental Protection Division<br><br>Assistant Attorneys General:<br>Elizabeth R. B. Sterling<br>John R. Hulme<br>Daniel C. Wiseman<br>Megan Neal<br><br>Environmental Protection Division<br>Office of the Attorney General<br>P.O. Box 12548, MC-066<br>Austin, Texas 78711-2548<br>512.463.2012<br>512.457.4616 (fax) |

# Table of Contents

Identity of Parties and Counsel. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . i

Table of Contents. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . iv

Index of Authorities. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . vii

Glossary. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ix

Statement of the Case. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . xi

Statement Regarding Oral Argument. . . . . . . . . . . . . . . . . . . . . . . . . . . . . xi

Issue Presented. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . xi

> In a Fuel Reconciliation, the Commission determines the actual
> reasonable and necessary amount that a utility spent on fuel
> expenses.  Do the Commission's rules allow it to use a
> contemporaneous line-loss study to determine how much
> electricity was lost from the generator to the end user so that
> the Commission can accurately determine how much the utility
> had to spend on fuel to generate electricity for retail
> customers? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . xi

Statement of Facts. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1

> A.  The Commission uses a two-step process for a utility to
>     recover fuel expenses:  first the Commission sets a
>     temporary rate called a fuel factor, and later the
>     Commission conducts a Fuel Reconciliation where the
>     actual fuel expenses that the utility may recover from
>     ratepayers are finally determined. . . . . . . . . . . . . . . . . . . . . . . . 1

> B.  Entergy asked to reconcile fuel expenses for July 2009
>     through June 2011, but wanted to use an old 1997 line-
>     loss study rather than the contemporaneous 2010 line-
>     loss study. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3

1. Entergy asked to reconcile fuel expenses for a two-year period from July 2009 through June 2011.. . . . . . . 3

2. Because some electricity is lost as it travels over wires, the utility must perform a line-loss study to account for the total amount that must be generated to meet demand... . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 5

C. Cities argued that the contemporaneous line-loss study would show actual fuel costs incurred during the reconciliation period, and that contemporaneous line-loss study showed that $4 million of fuel costs Entergy assigned to retail ratepayers were incurred to serve wholesale customers... . . . . . . . . . . . . . . . . . . . . . . . . . . . . 6

D. The Commission decided that the contemporaneous line-loss study should be used... . . . . . . . . . . . . . . . . . . . . . . . . . . .7

E. Three Commission rules apply to a utility's recovery of fuel expenses:  Rule 25.235, Rule 25.236, and Rule 25.237... . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 8

F. The district court reversed the Commission's decision about using the contemporaneous line-loss study.. . . . . . . . . 9

Summary of the Argument. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 10

Argument. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 11

A. Standard of Review. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 11

B. The Commission's Order complies with its rules. . . . . . . . . . . 12

1. Rule 25.236(d) applies to this Fuel Reconciliation and authorizes the Commission's decision.. . . . . . . . . . . 12

2. None of the rules cited by the district court apply to the Fuel Reconciliation in this case... . . . . . . . . . . . . . . . . 14

v

a.      Rule 25.236(e)(3) does not apply to this Fuel
        Reconciliation.. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 15

b.      Rule 25.237(a) does not apply to a Fuel
        Reconciliation.. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 16

c.      Rule 25.237(c)(2)(B) does not apply to a Fuel
        Reconciliation.. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 16

C.      Entergy has not shown prejudice to its substantial rights.. . . . 18

Conclusion. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 20

Prayer. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 20

Certificate of Compliance. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 21

Certificate of Service. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 22

**APPENDICES**

District Court Judgment. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . A

Commission Order.. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . B

ALJ's Proposal for Decision. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . C

Entergy's Statement of Intent and Application for Authority to Change
        Rates and Reconcile Fuel Costs (pages 1–12). . . . . . . . . . . . . . . . . D

Rules:

16 Tex. Admin. Code § 25.235.. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . E

16 Tex. Admin. Code § 25.236. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . F

16 Tex. Admin. Code § 25.237.. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . G

vi

# Index of Authorities

**Cases**                                                                                   **Page(s)**

*CenterPoint Energy Houston Elec., LLC v. Pub. Util. Comm'n,*
212 S.W.3d 389 (Tex. App.—Austin 2006, pet. granted, judgm't vacated w.r.m.)............................................ 8

*El Paso Elec. Co. v. Pub. Util. Comm'n,*
917 S.W.2d 846 (Tex. App.—Austin 1995, writ dism'd by agr.).... 18

*Gulf States Utils. Co. v. Pub. Util. Comm'n,*
841 S.W.2d 459 (Tex. App.—Austin 1992, writ denied).......... 19

*Lewis v. Jacksonville Bldg. & Loan Ass'n,*
540 S.W.2d 307 (Tex. 1976)............................... 11

*Pub. Util. Comm'n v. Gulf States Utils. Co.,*
809 S.W.2d. 201 (Tex. 1991)............................... 11

*Pub. Util. Comm'n v. Tex. Utils. Elec. Co.,*
935 S.W.2d 109 (Tex. 1997)............................... 2

*RepublicBank Dallas, N.A. v. Interkal, Inc.,*
691 S.W.2d 605 (Tex. 1985).............................. 11

*Rodriguez v. Serv. Lloyds Ins. Co.,*
997 S.W.2d 248 (Tex. 1999).............................. 11

*Sw. Pharmacy Solutions, Inc. v. Tex. Health and Human Servs.,*
408 S.W.3d 549 (Tex. App.—Austin 2013, pet. denied)......... 11

*State v. Pub. Util. Comm'n,*
883 S.W.2d 190 (Tex. 1994)............................... 2

*Tex. Bd. Of Chiropractic Exam'rs v. Tex. Med. Ass'n,*
375 S.W.3d 464 (Tex. App.—Austin 2012, pet. denied)....... 11, 12

**Cases cont'd** **Page(s)**

*Tex. Utils. Elec. Co. v. Pub. Util. Comm'n,*
    881 S.W.2d 387 (Tex. App.—Austin 1994). . . . . . . . . . . . . . . . . . . . . . 1


**Statutes**

Tex. Gov't Code
    §§ 2001.001–.902. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ix
    § 2001.174(2). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 18


**Rules**

16 Tex. Admin. Code
    §§ 25.235-25.237. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 8
    § 25.236(b). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ix
    § 25.236(d). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 10
    § 25.236(d)(1)(A). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 13, 19
    § 25.236(d)(2). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 2, 8, 9, *passim*
    § 25.236(e)(3). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 15
    § 25.237(a). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 16
    § 25.237(a)(1). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 5, 16
    § 25.237(a)(3). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ix, 3, 9
    § 25.237(a)(3)(A). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3
    § 25.237(a)(3)(B). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 9
    § 25.237(c)(2)(B). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 16, 17

# Glossary

ALJ                  Administrative Law Judge

APA                 Administrative Procedure Act, Tex. Gov't Code §§ 2001.001–.902.

Cities              Cities of Anahuac, Beaumont, Bridge City, Cleveland, Conroe, Dayton, Groves, Houston, Huntsville, Montgomery, Navasota, Nederland, Oak Ridge North, Orange, Pine Forest, Rose City, Pinehurst, Port Arthur, Port Neches, Shenandoah, Silsbee, Sour lake, Splendora, Vidor, and West Orange, Texas  These cities are in the service area of Entergy Texas, Inc.

Commission or PUC    Public Utility Commission of Texas

Entergy           Entergy Texas, Inc., the utility that asked the Commission to reconcile fuel expenses in this case

ERCOT           Electric Reliability Council of Texas

Fuel Factor       A temporary rate set by the Commission to recover the utility's fuel costs  *See* 16 Tex. Admin. Code § 25.237(a)(3).

Fuel Reconciliation   After the utility has collected for fuel costs using the Fuel Factor, it returns to the Commission to reconcile actual fuel costs with amounts recovered under the Fuel Factor.  *See* 16 Tex. Admin. Code § 25.236(b).

Line Losses       Electricity that the utility generates but is "lost" as it travels along the wires from the generator to the customer; more electricity is generated than is metered where it is used

Order              The Commission's order on rehearing that is the subject of this lawsuit.  (AR, Item 244.)

PFD       Proposal for Decision prepared by the ALJ in this case (AR, Item 185.)

## Statement of the Case

Entergy Texas, Inc., an electric utility in the southeastern part of the state, together with several groups of its customers, filed an administrative appeal of the Public Utility Commission's order setting rates for Entergy. The district court affirmed the Commission's order on all but one issue. The Commission appeals on that issue; several other parties are appealing different issues.

## Statement Regarding Oral Argument

Each of the three appellants in this rate case bring separate issues. Looking at the entire case, the number of parties, the number of issues, and the complexity of many of the issues, oral argument would help the Court.

## Issue Presented

In a Fuel Reconciliation, the Commission determines the actual reasonable and necessary amount that a utility spent on fuel expenses. Do the Commission's rules allow it to use a contemporaneous line-loss study to determine how much electricity was lost from the generator to the end user so that the Commission can accurately determine how much the utility had to spend on fuel to generate electricity for retail customers?

# Statement of Facts

Although the Commission set base rates and determined a Fuel Reconciliation in its Order, the Commission's sole appellant's issue concerns Entergy fuel costs for retail service.

**A. The Commission uses a two-step process for a utility to recover fuel expenses: first the Commission sets a temporary rate called a fuel factor, and later the Commission conducts a Fuel Reconciliation where the actual fuel expenses that the utility may recover from ratepayers are finally determined.**

Because fuel costs are so volatile and such a large part of an electric utility's expenses,[1] the Commission sets a temporary rate called a Fuel Factor but determines the actual amount that the utility should have recovered for fuel expenses in a later Fuel Reconciliation. The practice is so long-standing that this Court recognized it in a 1994 case that discussed reconciling fuel costs dating back to 1983. *See Tex. Utils. Elec. Co., v. Pub. Util. Comm'n* , 881 S.W.2d 387, 411–12 (Tex. App.—Austin 1994) *aff'd in*

---

[1] For example, in this case, Entergy estimated that its over-recovery balance was $243,339,353. SAR, Item 1 at 9. The administrative record in this case was admitted into evidence as Joint Exhibits Nos. 1 through 13. R.R. at 5:11–5:19. Exhibits 1–3 are indices to the administrative record. Exhibits 4–10 and 13 include seven volumes of filings, which are referenced as "item"; thirty-five volumes of exhibits; and one transcript. Citations to that part of the Administrative Record will be in the form "AR, Item(s) ____," for filings, "AR, ____ Ex(s). ____," for exhibits, and "AR, Tr. at ____" for transcripts. Exhibits 11 and 12 contain Entergy's entire rate-filing package. They are two boxes containing six items numbered 1–6. Because different documents are numbered 1–6 in the other parts of the administrative record, citations to the Supplemental Administrative Record will be in the form "SAR, Item(s) ____."

*part, rev'd in part sub nom. Pub. Util. Comm'n v. Tex. Utils. Elec. Co.*, 935 S.W.2d 109 (Tex. 1997). This Court explained: "Fuel reconciliation is a term used to describe periodic adjustments to a utility's fuel costs made to account for the difference between previously anticipated costs and actual, reasonable costs incurred. The Commission makes these adjustments on a periodic basis because of the practical difficulty of deciding a new rate case with each variation in fuel prices." The two-step process allows the utility to recover its reasonable fuel expenses and not over-recover for those costs.[2]

Without the Fuel Factor followed by a reconciliation, either the utility might lose a significant amount because the rates in place assumed much too low a fuel cost or the ratepayers might have paid exorbitant rates because the rates in place assumed much too high a fuel price. And if fuel costs were included in regular rates, the rule against retroactive ratemaking would prohibit the Commission from determining whether the utility had recovered too much or too little.[3] The Commission avoids these problems

---

[2] 16 Tex. Admin. Code § 25.236(d)(2) ("The scope of a fuel reconciliation proceeding includes any issue related to determining the reasonableness of the electric utility's fuel expenses during the reconciliation period and whether the electric utility has over- or under-recovered its reasonable fuel expenses.").

[3] The rule against retroactive ratemaking "prohibits a utility commission from making a retrospective inquiry to determine whether a prior rate was reasonable and imposing a surcharge when rates were too low or a refund when rates were too high." *State v. Pub. Util. Comm'n*, 883 S.W.2d 190, 199 (Tex. 1994).

by setting a temporary rate called a Fuel Factor.[4]  Periodically, the utility

returns for a Fuel Reconciliation, where the Commission reconciles the

amounts the utility received under the Fuel Factor with the actual,

reasonable expenses it incurred for fuel to generate electricity for retail

customers.  The utility can then ask to refund any over-recovery or

surcharge any under-recovery.[5]  In effect, the Fuel Factor is a forward-

looking, estimated rate and the reconciliation determines the actual rate.

**B.** **Entergy asked to reconcile fuel expenses for July 2009 through June 2011, but wanted to use an old 1997 line-loss study rather than the contemporaneous 2010 line-loss study.**

1. **Entergy asked to reconcile fuel expenses for a two-year period from July 2009 through June 2011.**

Entergy's application to change rates and reconcile fuel costs[6] (its

"pleading" before the Commission) includes several statements important

to this appeal.

---

[4]  *See* 16 Tex. Admin. Code § 25.237(a)(3).

[5]  16 Tex. Admin. Code § 25.237(a)(3)(A) ("The reasonableness of the fuel costs that an electric utility has incurred will be periodically reviewed in a reconciliation proceeding, as described in §25.236 of this title, and any disallowed costs resulting from a reconciliation proceeding will be reflected in the calculation of the utility's recoverable fuel and over/(under) collections.").

[6]  SAR, Item 1.  A copy without exhibits is attached as Appendix D.

3

- Entergy asked, pursuant to Rule 25.236 to reconcile its fuel and purchased power costs to its Fuel Factor revenues during the Reconciliation Period,[7] but Entergy did not ask to change its Fuel Factor.

- Entergy's Reconciliation Period for this case is a two-year period—July 2009 through June 2011.[8]

- Entergy's fuel-reconciliation request applies only to retail customers: "This Application will affect all of [Entergy]'s *retail* customers taking service under its fixed fuel factor ('Schedule FF') by reconciling the fuel and purchased power costs incurred and the fuel factor revenue received in providing service to these customers during the Reconciliation Period."[9]

- Entergy asked to postpone refunds or surcharges even though the utility estimated that it had over-recovered $243 million during the reconciliation period: "[Entergy] does not seek to implement a refund or surcharge of eligible fuel or purchased power costs at the conclusion of this case; rather, [Entergy] proposes to roll any ending fuel balances

---

[7] SAR, Item 1 at 8.

[8] SAR, Item 1 at 1 ("Reconciliation Period from July 1, 2009 to June 30, 2011"); *see also* AR, Item 244 (Order) FF 214. In the Order, findings of fact will be cited as "FF__" and conclusions of law will be cited as "CL __." A copy of the Order is attached as Appendix B.

[9] SAR, Item 1 at 8 (emphasis added).

4

forward to serve as the beginning balance for the next Reconciliation Period."[10]  Thus, the Commission's Order does not include refunds.

## 2. Because some electricity is lost as it travels over wires, the utility must perform a line-loss study to account for the total amount that must be generated to meet demand.

To recover all of its fuel costs, a utility must account for line losses because not all the electricity generated reaches the utility's customers; some is "lost" as electricity travels over wires from generation to consumption.  The Commission's Rule 25.237 explains that "[f]uel factors must account for system losses and for the difference in line losses corresponding to the voltage at which the electric service is provided."[11]

Entergy did not use the line-loss study conducted during the reconciliation period to calculate actual fuel costs during that period; it used one thirteen years older.  The utility conducted a line-loss study for the calendar year 2010—the middle of the 24-month reconciliation period of July 2009 through June 2011.[12]  Thus, this study showed actual Fuel Reconciliation during the reconciliation period.  But Entergy proposed to

---

[10]  *Id*. at 9 (emphasis added).

[11]  16 Tex. Admin. Code § 25.237(a)(1).

[12]  AR, Order at 9.

5

determine fuel expenses for retail customers using a line-loss study performed in 1997.[13]

**C.    Cities argued that the contemporaneous line-loss study would show actual fuel costs incurred during the reconciliation period, and that contemporaneous line-loss study showed that $4 million of fuel costs Entergy assigned to retail ratepayers were incurred to serve wholesale customers.**

Cities, parties in the rate case, argued that the fuel costs incurred during the reconciliation period should reflect the contemporaneous line-loss study.[14]  Cities calculated that, using the current line-loss study, retail customers paid nearly $4 million for fuel expenses that were not incurred to serve retail customers.  Cities' witness Nalepa testified:  "[Entergy]'s own analysis demonstrates that adjusting the allocation of fuel costs over the reconciliation period to reflect the actual line losses for each voltage level for the reconciliation period results in retail customers subsidizing wholesale customers by approximately $3.98 million."[15]

---

[13]    AR, Order at 9.

[14]    AR, Item 161 at 88–90 (Cities Initial Br.).

[15]    AR, Cities' Ex. 6 at 44 ll.14–18.

6

**D.    The Commission decided that the contemporaneous line-loss study should be used.**

Although the ALJ proposed using the out-of-date 1997 line-loss study, the Commission used the contemporaneous 2010 line-loss study to determine fuel costs for service to retail customers during the reconciliation period.[16]  The Commission recognized that Entergy used the 2010 line-loss study to calculate the demand- and energy-related allocations the utility relied on for new base rates it asked the Commission to set.  The Commission opined that those same, currently available line-loss factors should have been utilized in Entergy's Fuel Reconciliation.[17]  The Commission found that using Entergy's 2010 line-loss factors resulted in $3,981,271 less in actual fuel costs that Entergy incurred to serve retail customers during the reconciliation period.  The Commission added the following two conclusions of law to the ALJ's proposed conclusions:

19A.  Fuel factors under P.U.C. SUBST. R. 25.237(a)(3) are temporary rates subject to revision in a reconciliation proceeding.

19B.  P.U.C. SUBST. R. 25.236(d)(2) defines the scope of a fuel reconciliation proceeding to include any issue related to the reasonableness of a utility's fuel expenses and whether the utility has over- or under-recovered its reasonable fuel expenses. It is proper to use the new line-loss study to calculate Entergy's fuel reconciliation and over-recovery.

---

[16]   AR, Order at 9.

[17]   AR, Order at 9.

Entergy claimed that the Commission's Order was contrary to the Commission's rules.[18]

## E.     Three Commission rules apply to a utility's recovery of fuel expenses:  Rule 25.235, Rule 25.236, and Rule 25.237.

Three Commission rules address a utility's recovery of fuel expenses: Rule 25.235 entitled "Fuel Costs — General," Rule 25.236 entitled "Recovery of Fuel Costs," and Rule 25.237, entitled "Fuel Factors."[19]

Rule 25.235 explains the purpose for the system of allowing a utility to recover its fuel costs through a Fuel Factor with periodic reconciliations.

Rule 25.236 explains that the Commission's authority in a Fuel Reconciliation proceeding is broad.  "The scope of the proceeding below allows consideration of '*any issue* related to determining the reasonableness of the electric utility's fuel expenses during the reconciliation period.'" *CenterPoint Energy Houston Elec., LLC v. Pub. Util. Comm'n*, 212 S.W.3d 389, 399 (Tex. App.—Austin 2006, pet. granted, judgm't vacated w.r.m.) (quoting 16 Tex. Admin. Code § 25.236(d)(2)).  That same rule explains that the scope of a reconciliation proceeding

---

[18]  *Id.*

[19]  16 Tex. Admin. Code §§ 25.235–25.237.  Copies are attached as Appendices E–G.

8

includes: "whether the electric utility has over- or under-recovered its reasonable fuel expenses."[20]

Rule 25.237 recognizes that Fuel Factors "are temporary rates ... ."[21] The electric utility's collection of revenues by Fuel Factors is subject to adjustments. "To the extent that there are variations between the fuel costs incurred and the revenues collected, it may be necessary or convenient to refund overcollections or surcharge undercollections."[22]

## F. The district court reversed the Commission's decision about using the contemporaneous line-loss study.

In the administrative appeal of Entergy's rates, the district court affirmed the Commission on most issues, but it reversed on this one. The district court's judgment states:

> Entergy's Point of Error No. 1 addressing the use of a current line loss study rather that a prior-approved line loss study in allocating line loss costs among classes of customers establishes that the Commission erred in applying the current study in violation of Commission rules found at 16 TAC §25.236(e)(3) and 16 TAC 25.237(a) and (c)(2)(B). Accordingly, the Court FINDS that the PUC's ruling was arbitrary and capricious and constitutes an error of Law. The Court REVERSES such ruling and REMANDS this matter to the Commission for further proceedings consistent with this Court's Order.[23]

---

[20]   16 Tex. Admin. Code 25.236(d)(2).

[21]   16 Tex. Admin. Code § 25.237(a)(3).

[22]   16 Tex. Admin. Code § 25.237(a)(3)(B).

[23]   C.R. at 2118.

9

The Commission appeals the district court's holding.

## Summary of the Argument

None of the rules that were cited by the district court apply to the Fuel Reconciliation the Commission performed. Because Entergy did not ask the Commission to change its Fuel Factor, the two provisions of Rule 25.237 about setting a Fuel Factor do not apply. Because Entergy did not ask the Commission to award refunds, Rule 25.236(e)(3) about how to allocate refunds does not apply. Moreover, because Rule 25.236(e)(3) applies only to Entergy's retail rate classes, it does not concern allocating fuel costs between retail and wholesale service. Thus, the district court erred to find that the Commission's order violated those inapplicable rules.

The Commission's Order complies with the applicable rules. Rule 25.236(d) requires that the utility recover only reasonable and necessary fuel costs to serve retail customers. Thus, the Commission reasonably applied line-losses based on the line-loss study done contemporaneously with the reconciliation period. That showed that $4 million of the fuel costs Entergy wanted to recover were actually wholesale fuel costs that should not be imposed on retail customers.

Moreover, Entergy has failed to show harm. It claims that it will be harmed if it is not allowed to allocate the $4 million to retail customers

10

based on the 1997 line-loss study but fails to show that it does not collect that $4 million from wholesale customers.

## Argument

### A. Standard of Review

"The Commission's interpretation of its own regulations is entitled to deference by the courts." *Pub. Util. Comm'n v. Gulf States Utils. Co.*, 809 S.W.2d 201, 207 (Tex. 1991). Courts "construe administrative rules, which have the same force as statutes, in the same manner as statutes. " *Rodriguez v. Serv. Lloyds Ins. Co.*, 997 S.W.2d 248, 254 (Tex. 1999) (citing *Lewis v. Jacksonville Bldg. & Loan Ass'n*, 540 S.W.2d 307, 310 (Tex. 1976).). Therefore, the courts look first to the plain language of the rule. "Unless the rule is ambiguous, we follow the rule's clear language." *Rodriguez*, 997 S.W.2d at 254 (citing *RepublicBank Dallas, N.A. v. Interkal, Inc.*, 691 S.W.2d 605, 607 (Tex.1985)). But courts "defer to an agency's interpretation of its own rules unless it is plainly erroneous or contradicts the text of the rule or underlying statute." *Sw. Pharmacy Solutions, Inc. v. Tex. Health & Human Servs.*, 408 S.W.3d 549, 558 (Tex. App.—Austin 2013, pet. denied) (citing *Pub. Util. Comm'n v. Gulf States Utils. Co.*, 809 S.W.2d at 207); *see also Tex. Bd. of Chiropractic Exam'rs v.*

11

*Tex. Med. Ass'n*, 375 S.W.3d 464, 475 (Tex. App.—Austin 2012, pet. denied).

## B. The Commission's Order complies with its rules.

The Commission's decision complies with its applicable rules. By their plain language, the rules cited in the district court's judgment do not apply to this proceeding. Commission rules that do apply support the Commission's order.

### 1. Rule 25.236(d) applies to this Fuel Reconciliation and authorizes the Commission's decision.

The applicable Commission rule requires the Commission to determine whether Entergy over- or under-recovered retail fuel costs. Rule 25.236(d)(2) states: "The scope of a fuel reconciliation proceeding includes any issue related to determining the reasonableness of the electric utility's fuel expenses during the reconciliation period and whether the electric utility has over- or under-recovered its reasonable fuel expenses."[24] Because Entergy was reconciling fuel costs and revenues that affect only its retail customers,[25] the question is whether Entergy "over-or under-recovered its reasonable fuel expenses"[26] incurred to serve retail customers.

---

[24] 16 Tex. Admin. Code § 25.236(d)(2).

[25] SAR, Item 1 at 8.

[26] 16 Tex. Admin. Code § 25.236(d)(2).

12

The plain language of Rule 25.236(d)(1)(A) also shows that only retail fuel expenses should be considered. The rule limits the Fuel Reconciliation to expenses incurred to service retail customers stating: "In a proceeding to reconcile fuel factor revenues and expenses, an electric utility has the burden of showing that: (A) its eligible fuel expenses during the reconciliation period were reasonable and necessary expenses incurred to provide reliable electric service to *retail* customers."[27]

By using the contemporaneous line-loss study, the Commission followed those rules; it limited eligible fuel expenses to those incurred to serve retail customers. Entergy, by using the out-of-date line-loss study, allocated to retail customers nearly $4 million of fuel expenses that were actually incurred to provide electricity to wholesale customers. The $4 million was spent for fuel expenses Entergy incurred to generate electricity that was lost transmitting electricity to wholesale customers. Fuel expenses to serve wholesale customers are not "reasonable and necessary expenses incurred to provide reliable electric service to *retail* customers."[28] Thus, the Commission complied with its applicable rules by refusing to include those wholesale fuel costs in the reconciliation.

---

[27] 16 Tex. Admin. Code § 25.236(d)(1)(A) (emphasis added).

[28] *Id.*

## 2. None of the rules cited by the district court apply to the Fuel Reconciliation in this case.

None of the rules cited by the district court apply to the Fuel Reconciliation in this case. The district court's judgment cited Rules 25.236(e)(3), 25.237(a), and 25.237(c)(B). By their plain language, the two cited sections of Rule 25.237 apply to setting Fuel Factors—temporary fuel rates—not to a Fuel Reconciliation where the Commission determines the actual, final fuel rates. Because the Commission reconciled Entergy's fuel expenses but did not set a new Fuel Factor, Rule 25.237 cannot apply.

The cited provision in Rule 25.236 applies to "interclass allocations" of refunds or surcharges in a Fuel Reconciliation. For two reasons, the plain language of that rule does not apply. First, it addresses refunds and surcharges, but Entergy specifically asked not to implement a refund or surcharge in this case, but to postpone it to a later docket.[29] Second, "interclass allocations" refers to the retail rate classes for which the Commission is determining an over- or under-recovery of fuel costs. Because none of them are wholesale rate classes, the rule, by its plain language, does not apply to a decision that $4 million was incurred for service to wholesale rather than retail ratepayers.

---

[29] SAR, Item 1, at 9.

14

### a. Rule 25.236(e)(3) does not apply to this Fuel Reconciliation.

Rule 25.236(e)(3) refers to "[i]nterclass allocations of *refunds and surcharges* … ."[30] But Entergy specifically asked to postpone refunding the over-collected fuel expenses to a subsequent proceeding;[31] there were no refunds or surcharges in this proceeding. Thus, the plain language of Rule 25.236(e)(3) does not apply to this case.

In addition, the term "interclass allocations" in the rule applies to the classes of customers included in Fuel-Factor rates that the Commission set. Because the Commission does not set rates for Entergy's wholesale customers, the rule, by its plain language, does not apply to Entergy's wholesale customers. Thus, the Rule in no way prevents the Commission from deciding that the contemporaneous line-loss study should be used to decide whether the fuel costs were incurred for retail customers or for wholesale customers. For this separate reason, the plain language of the rule makes it inapplicable to this proceeding. The district court erred by finding that the Commission violated this rule when it decided the Fuel Reconciliation in this case.

---

[30] Tex. Admin. Code § 25.236(e)(3) (emphasis added).

[31] SAR, Item 1 at 9; AR, Item 185 at 320.

**b. Rule 25.237(a) does not apply to a Fuel Reconciliation.**

Rule 25.237(a) does not apply to this case because it addresses only Fuel Factors. By its plain language, it does not apply to this Fuel *Reconciliation*. A Fuel Factor is the forward-looking estimated rate; the reconciliation sets the actual rate.

The reference to line losses in Rule 25.237(a) says nothing about how to determine line losses in a Fuel Reconciliation. By requiring a Fuel *Factor* to "account for system losses and for the difference in fuel reconciliation corresponding to the voltage at which the electric service is provided," Rule 25.237(a)(1) merely recognizes the importance of a line-loss study to determine whether a utility has over- or under-recovered its fuel expenses.

The district court erred to find that the Commission violated this rule about Fuel Factors when it decided the Fuel Reconciliation in this case.

**c. Rule 25.237(c)(2)(B) does not apply to a Fuel Reconciliation.**

Rule 25.237(c)(2)(B) also applies only to Fuel Factors, not Fuel Reconciliations. Thus, by its plain language, the rule does not apply to this Fuel *Reconciliation*.

Similar to the rule above, the reference to line losses in Rule 25.237(c)(2)(B) says nothing about how to determine line losses in a Fuel Reconciliation. To the extent that this Fuel-Factor rule mentions a line-loss

study, it shows how important a line loss is to determine the amount of fuel expenses. The rule states that "the proposed fuel factors utilize a commission-approved adjustment to account for line losses corresponding to the voltage at which the electric service is provided."[32]

The district court erred to find that the Commission violated this Fuel-Factor rule when it decided the Fuel Reconciliation in this case.

Thus, the Commission cannot have violated Rules 25.236(e)(3), 25.237(a), and 25.237(c)(B) because, by their plain language, they do not apply to this case. And the Commission complied with Rule 25.236(d), which does apply. That rule explains that "[t]he scope of a fuel reconciliation proceeding includes any issue related to determining the reasonableness of the electric utility's fuel expenses during the reconciliation period and whether the electric utility has over- or under-recovered its reasonable fuel expenses."[33] The Commission's Order complied with the applicable rule; it allowed Entergy to collect only for the fuel expenses actually incurred to serve retail customers. The Commission reasonably interpreted its rules, and that interpretation should be affirmed by the Court.

---

[32] 16 Tex. Admin. Code § 25.237(c)(2)(B).

[33] 16 Tex. Admin. Code § 25.236(d)(2).

17

## C.    Entergy has not shown prejudice to its substantial rights.

The district court also erred in reversing the Commission's fuel-reconciliation decision because Entergy made no showing that the Commission's decision will harm Entergy, and showing prejudice to substantial rights is a requirement for a plaintiff to prevail in a suit for judicial review of an agency's order.  Tex. Gov't Code § 2001.174(2) (directing the court to "reverse or remand the case for further proceedings *if substantial rights of the appellant have been prejudiced*" for stated reasons) (emphasis added); *El Paso Elec. Co. v. Pub. Util. Comm'n*, 917 S.W.2d 846, 857 n.6 (Tex. App.—Austin 1995, writ dism'd by agr.)("We need not address the merits of the City's argument for two reasons: (1) the City has not demonstrated that its substantial rights in this case have been prejudiced by the alleged superfluous findings, a prerequisite for reversal or remand under APA …").

Entergy asked the Commission to address only retail rates.  Wholesale rates for Entergy, which serves an area outside the Texas intrastate electric grid called ERCOT, are usually set by the Federal Energy Regulatory

18

Commission.[34]  In addition, Rule 25.236(d)(1)(A) specifically speaks to *retail* rates.  16 Tex. Admin. Code § 25.236(d)(1)(A).

Entergy failed to show harm because, although Entergy claims harm based on treating wholesale fuel expenses differently than retail fuel expenses, the utility refused to give any information about recovering fuel expenses from wholesale customers.  An Entergy witness maintained that costs would be stranded if the contemporaneous line-loss study were used for retail customers while maintaining that wholesale rates were irrelevant. (*See* AR, Tr. 1466-75, ("[I]f you are retrospectively changing an allocation factor, then, to me, no, you're stranding those costs." at 1470–71) ("[H]ow a contract is written and that contract that's entered into between ETEC or any wholesale customer and the company again is totally separate and distinct from a cost of service used to set retail rates for [Entergy] in the state of Texas." at 1466).)  The Commission has evidence only about Entergy's retail fuel expenses.  Based on that evidence, in addition to the $243 million of fuel expenses that the utility estimated that it over-recovered from retail customers, Entergy also recovered almost $4 million

---

[34]    *See Gulf States Utils. Co. v. Pub. Util. Comm'n*, 841 S.W.2d 459, 471 (Tex. App.—Austin 1992, writ denied) ("FERC's jurisdiction encompasses wholesale rates and power allocations affecting those rates, as well as purchaser-prudence issues arising in the context of integrated pooling agreements or sales between corporate affiliates.").

for fuel costs that should have been allocated to wholesale rather than retail customers.

Entergy failed to show that the Commission's decision to use the contemporaneous line-loss study would cause it harm.

## Conclusion

The district court erred; it based its holding that the Commission's Order was arbitrary and capricious on rules that do not apply to this fuel-reconciliation. And the Commission's Order accords with the applicable fuel-reconciliation rules.

## Prayer

The Commission asks the Court to reverse the district court's judgment to the extent that it found error in the Commission's order (that the Commission erred in applying the current line-loss study) and to affirm the Commission's order. The Commission asks the Court for such other relief as it may be entitled.

Respectfully submitted,

KEN PAXTON
Attorney General of Texas

CHARLES E. ROY
First Assistant Attorney General

20

JAMES E. DAVIS
Deputy Attorney General for Civil
Litigation

JON NIERMANN
Division Chief
Environmental Protection Division

/s/ *Elizabeth R. B. Sterling*
Elizabeth R. B. Sterling
Assistant Attorney General
Texas State Bar No. 19171100
elizabeth.sterling@texasattorneygeneral.gov

Environmental Protection Division
Office of the Attorney General
P.O. Box 12548, MC-066
Austin, Texas 78711-2548
512.463.2012
512.457.4616 (fax)

COUNSEL FOR PUBLIC UTILITY
COMMISSION OF TEXAS

## Certificate of Compliance

I certify that the foregoing computer-generated document has 4254 words, calculated using the computer program WordPerfect 12, pursuant to Texas Rule of Appellate Procedure 9.4.

/s/ *Elizabeth R. B. Sterling*
Elizabeth R. B. Sterling

21

**Certificate of Service**

I hereby certify that on this the 31st day of March 2015, a true and correct copy of the foregoing document was served on the following counsel electronically, through an electronic filing service and by email:


 /s/ *Elizabeth R. B. Sterling*
Elizabeth R. B. Sterling

**<u>Counsel for Appellant Entergy Texas, Inc.:</u>**

Marnie A. McCormick
Patrick J. Pearsall
Duggins, Wren, Mann & Romero, LLP
P. O. Box 1149
Austin, Texas 78767-1149
512.744.9300
512.744.9399 (fax)
mmccormick@dwmrlaw.com
ppearsall@dwmrlaw.com


**<u>Counsel for Appellants Cities of Anahuac, et al.:</u>**

Daniel J. Lawton
The Lawton Law Firm, P.C.
12600 Hill Country Blvd, Ste. R-275
Austin, TX 78738
512.322.0019
855.298.7978 (fax)
dlawton@ecpi.com

**Counsel for Appellant Office of Public Utility Counsel:**

Sara J. Ferris
Senior Assistant Public Counsel
Office of Public Utility
P.O. Box 12397
Austin, Texas 78711-2397
512.936.7500
512.936.7520 (fax)
sara.ferris@opuc.texas.gov

**Counsel for State Agencies:**

Katherine H. Farrell
Assistant Attorney General
Administrative Law Division
Energy Rates Section
Office of the Attorney General
P.O. Box 12548,  MC 018-12
Austin, Texas 78711-2548
512.475.4237
512.320.0167 (fax)
katherine.farrell@texasattorneygeneral.gov

**Counsel for Texas Industrial Energy Consumers:**

Rex VanMiddlesworth
Benjamin Hallmark
Thompson & Knight LLP
98 San Jacinto Blvd., Ste. 1900
Austin, Texas 78701
512.469.6100
512.469.6180 (fax)
rex.vanm@tklaw.com
benjamin.hallmark@tklaw.com

# APPENDIX A

# <u>District Court Judgment</u>

Filed in The District Court
of Travis County, Texas

EM OCT 1 4 2014
At_____11.24 A___M
Amalia Rodriguez-Mendoza, Clerk

CAUSE NO. D-1-GN-13-000121

| | | |
|---|---|---|
| ENTERGY TEXAS, INC., | § | IN THE DISTRICT COURT OF |
| **Plaintiff** | § | |
| | § | |
| v. | § | TRAVIS COUNTY, TEXAS |
| | § | |
| PUBLIC UTILITY COMMISSION, | § | |
| **Defendant** | § | 353RD JUDICIAL DISTRICT |

## ORDER ON ADMINISTRATIVE APPEAL

On July 22, 2014, the Court heard Plaintiff's appeal from Defendant's Order in PUC

Docket No. 39896, SOAH Docket No. ███████. The administrative record was admitted

into evidence, and the Court heard oral argument. Entergy, the Cities, and OPUC each asserted

points of error challenging the Commission's order. Having considered the pleadings, the

evidence and the arguments of counsel, the Court makes the following rulings:

1. Entergy's Point of Error No. 1 addressing the use of a current line loss study rather that a prior-approved line loss study in allocating line loss costs among classes of customers establishes that the Commission erred in applying the current study in violation of Commission rules found at 16 TAC §25.236(e)(3) and 16 TAC 25.237(a) and (c)(2)(B). Accordingly, the Court FINDS that the PUC's ruling was arbitrary and capricious and constitutes an error of law. The Court REVERSES such ruling and REMANDS this matter to the Commission for further proceedings consistent with this Court's Order.
2. All other points of error are DENIED, and the Commission's Order is in all other respects AFFIRMED.

All relief not granted, herein, is DENIED

Signed this ___14TH___ day of ~~September~~ October, 2014.

_____
JUDGE PRESIDING

# APPENDIX B

## Commission Order

| | | |
|---|---|---|
| **APPLICATION OF ENTERGY TEXAS,** | § | **PUBLIC UTILITY COMMISSION** |
| **INC. FOR AUTHORITY TO CHANGE** | § | |
| **RATES, RECONCILE FUEL COSTS,** | § | **OF TEXAS** |
| **AND OBTAIN DEFERRED** | § | |
| **ACCOUNTING TREATMENT** | § | |



## ORDER

This Order addresses the application of Entergy Texas, Inc. for authority to change rates, reconcile fuel costs, and defer costs for the transition to the Midwest Independent System Operator (MISO). In its application, Entergy requested approval of an increase in annual base-rate revenues of approximately $111.8 million (later lowered to $104.8 million), proposed tariff schedules, including new riders to recover costs related to purchased-power capacity and renewable-energy credit requirements, requested final reconciliation of its fuel costs, and requested waivers to the rate-filing package requirements.

On July 6, 2012, the State Office of Administrative Hearings (SOAH) administrative law judges (ALJs) issued a proposal for decision in which they recommended an overall rate increase for Entergy of $28.3 million resulting in a total revenue requirement of approximately $781 million. The ALJs also recommended approving total fuel costs of approximately $1.3 billion. The ALJs did not recommend approving the renewable-energy credit rider and the Commission earlier removed the purchased-power capacity rider as an issue to be addressed in this docket.[1] On August 8, 2012, the ALJs filed corrections to the proposal for decision based on the exceptions and replies of the parties.[2] Except as discussed in this Order, the Commission adopts the proposal for decision, as corrected, including findings of fact and conclusions of law.

---

[1] Supplemental Preliminary Order at 2, 3 (Jan. 19, 2012).

[2] Letter from SOAH judges to PUC (Aug. 8, 2012).

# I. Discussion

## A. Prepaid Pension Asset Balance

Entergy included in rate base an approximately $56 million item named Unfunded Pension.[3] This amount represents the accumulated difference between the annual pension costs calculated in accordance with the Statement of Financial Accounting Standards (SFAS) No. 87 and the actual contributions made by Entergy to the pension fund—Entergy contributed nearly $56 million more to its pension fund than the minimum required by SFAS No. 87.[4]

In Docket No. 33309, the Commission allowed a pension prepayment asset, excluding the portion of the asset that is capitalized to construction work in progress (CWIP), less accrued deferred federal income taxes (ADFIT) to be included in rate base.[5] For the excluded portion, the Commission allowed the accrual of an allowance for funds used during construction (AFUDC).[6] The ALJs concluded that this approach was sound and should be followed in this case.[7] Thus, the ALJs recommended that the CWIP-related portion of Entergy's prepaid pension asset ($25,311,236) should be excluded from the asset and should accrue AFUDC.[8] However, the ALJs did not address ADFIT.

The Commission agrees that the CWIP-related portion of Entergy's pension asset should be excluded from the asset and that this excluded portion should accrue AFUDC. However, the Commission also finds that the impact of this exclusion on Entergy's ADFIT should be reflected. When items are excluded from rate base, the related ADFIT should also be excluded. The adjusted ADFIT for the prepaid pension asset remaining in Entergy's rate base should be reduced by $8,858,933, the deferred taxes related to the excluded $25 million. The Commission adds new finding of fact 28A to reflect this modification to Entergy's ADFIT.

---

[3] Proposal for Decision at 23 (July 6, 2012) (PFD).

[4] PFD at 23-24.

[5] *Application of AEP Texas Central Company for Authority to Change Rates*, Docket No. 33309, Order on Rehearing (March 4, 2008).

[6] *Remand of Docket No. 33309 (Application of AEP Texas Central Company for Authority to Change Rates)*, Docket No. 38772, Order on Remand (Jan. 20, 2011).

[7] PFD at 26.

[8] *Id.* at 24-26.

## B. FIN 48

The Financial Accounting Standards Board's Interpretation No. 48 (FIN 48) prescribes the way in which a company must analyze, quantify, and disclose the potential consequences of tax positions that the company has taken that are legally uncertain. Entergy reported that its uncertain tax positions totaled $5,916,461. FIN 48 requires that this amount be recorded on Entergy's balance sheet as a tax liability. Entergy also reported that it made a cash deposit with the IRS in the amount of $1,294,683 associated with its FIN 48 liability.[9]

The ALJs concluded that Entergy's FIN 48 liability should be included in its ADFIT balance, but the amount of the cash deposit made by Entergy to the IRS attributable to Entergy's FIN 48 liability should not be included in Entergy's ADFIT balance. Accordingly, the ALJs recommended that $4,621,778 (Entergy's FIN 48 liability of $5,916,461 less the $1,294,683 cash deposit Entergy has already made with the IRS) be added to Entergy's ADFIT balance and thus be used to offset Entergy's rate base.[10] The ALJs did not recommend the addition of a deferred-tax-account rider because no party expressly advocated the addition of such a rider.[11]

The Commission adopts the proposal for decision regarding the adjustment to Entergy's ADFIT for the amount attributable to Entergy's FIN 48 liability. However, the Commission also follows its precedent regarding the creation of a deferred-tax-account tracker and modifies the proposal for decision on this point. In CenterPoint's Electric Delivery Company's last rate case, Docket No. 38339,[12] the Commission found that tax schedule UTP—on which companies must describe, list, and rank each uncertain tax position—would provide the IRS auditors sufficient information to quickly determine which uncertain tax positions are of a magnitude worth investigating and that an IRS audit would be more likely to occur on some uncertain tax positions. If an IRS audit of a FIN 48 uncertain tax position results in an unfavorable outcome, the utility would not be able to earn a return on the amount paid to the IRS until the next rate case.

---

[9] PFD at 26-27 (citing Rebuttal Testimony of Roberts, Entergy Ex. 64 at 6), 29 (citing Rebuttal Testimony of Roberts, Entergy Ex. 64 at 8).

[10] PFD at 29.

[11] *Id.* at 29.

[12] *Application of CenterPoint Electric Delivery Company, LLC for Authority to Change Rates*, Docket No. 38339, Order on Rehearing at 3-4 (June 23, 2011).

000000003

Accordingly, the Commission authorizes Entergy to establish a rider to track unfavorable FIN-48 rulings by the IRS. The rider will also allow Entergy to recover on a *prospective* basis an after-tax return of 8.27% on the amounts paid to the IRS that result from an unfavorable FIN-48 unfavorable-tax-position audit. The return will be applied prospectively to FIN-48 amounts disallowed by an IRS audit after such amounts are actually paid to the federal government. If Entergy subsequently prevails in an appeal of an unfavorable FIN-48 unfavorable-tax-position decision by the IRS, then any amounts collected under rider related to that overturned decision shall be credited back to ratepayers.

The Commission adds new finding of fact 40A and deletes finding of fact 41 consistent with its decision to authorize the deferred-tax-account tracker.

### C. Capitalized Incentive Compensation

Entergy capitalized into plant-in-service accounts some of the incentive payments made to employees and sought to include those amounts in rate base. The ALJs determined that Entergy should not be able to recover its financially based incentive-compensation costs.[13] Therefore, the portion of Entergy's incentive-compensation costs capitalized during the period July 1, 2009 through June 30, 2010 that were financially based was excluded from Entergy's rate base. The ALJs also determined that the actual percentages should be used to determine the amount that is financially based.[14]

In discussing Entergy's incentive compensation as a component of operating expenses, the ALJs adopted the method advocated by Texas Industrial Energy Consumers (TIEC) for calculating the amount of the financially based incentive costs. This method uses the actual percentage reductions applicable to each of the annual incentive programs that included a component of financially-based costs.[15]

In its exceptions regarding capitalized incentive compensation, Entergy advocated for the use of TIEC's methodology to also calculate the amount of capitalized incentive compensation that is financially based. Entergy also noted that the amount of the disallowance reflected in the

---

[13] PFD at 171.

[14] *Id.* at 72.

[15] *Id.* at 174; *see also* Entergy's Exceptions to the Proposal for Decision at 25-26 (July 23, 2012).

schedules, $1,333,352, was calculated using a disallowance factor that included incentive compensation tied to cost-control measures, which the ALJs found to he recoverable in the operating-cost incentive-compensation calculation.[16] When the TIEC methodology is applied to the capitalized incentive-compensation costs in rate base, the net result under TIEC's methodology is that only $335,752.96 should be disallowed from capital costs.[17]

The Commission agrees that capitalized incentive compensation that is financially based should be excluded from rate base and that the exclusion only applies to incentive costs that Entergy capitalized during the period from July 1, 2009 through June 30, 2010. However, the Commission finds that a consistent methodology should be used to calculate the amount to be excluded and therefore that TIEC's methodology should also be used for calculating the amount of capitalized financially based incentive-compensation costs that should be excluded from rate base. Accordingly, the total amount of capitalized incentive-compensation costs that should be disallowed from rate base is $335,752.96. Finding of fact 61 is modified to reflect this determination.

As noted by Commission Staff, this disallowance to plant-in-service alters the expense for ad valorem taxes. Accounting for this disallowance, the appropriate expense amount for ad valorem taxes is $24,921,022,[18] an adjustment of $1,222,106 to Entergy's test year amount. Finding of fact 151 is modified to reflect this adjustment to property taxes.

## D. Rate of Return and Cost of Capital

The ALJs found the proper range of an acceptable return on equity for Entergy would be from 9.3 percent to 10.0 percent.[19] The mid-point of the range is 9.65 percent. The ALJs found that the effect of unsettled economic conditions facing utilities on the appropriate return on equity should be taken into account and that the effect would be to move the ultimate return on equity towards the upper limits of the range that was determined to be reasonable.[20] The ALJs

---

[16] Entergy's Exceptions to the Proposal for Decision at 25-26.

[17] *Id.* at 25-26.

[18] Commission Number-Run Memorandum at 2 (Aug. 28, 2012).

[19] PFD at 94.

[20] *Id.*

found that the reasonable adjustment would be 15 basis points, moving the reasonable return on equity to 9.80 percent.[21]

The Commission must establish a reasonable return for a utility and must consider applicable factors.[22] The Commission disagrees with the ALJs that a utility's return on equity should be determined using an adder to reflect unsettled economic conditions facing utilities. The Commission agrees with the ALJs, however, that a return on equity of 9.80 percent will allow Entergy a reasonable opportunity to earn a reasonable return on its invested capital, but finds this rate appropriate independent of the 15-point adder recommended by the ALJs. A return on equity of 9.80 percent is within the range of an acceptable return on equity found by the ALJs. Accordingly, the Commission adds new finding of fact 65A to reflect the Commission's decision on this point.

### E. Purchased-Power Capacity Expense

The ALJs rejected Entergy's request to recover $31 million more in purchased-power capacity costs than its actual test-year expenses because Entergy had failed to prove that the adjustment was known and measurable,[23] and because the request violated the matching principle.[24] Consequently, the ALJs recommended that Entergy's test-year expenses of $245,432,884 be used to set rates in this docket.[25]

Entergy pointed to an additional $533,002 of purchased-power capacity expenses that were properly included in Entergy's rate-filing package, but not provided for in the proposal for decision.[26] The Commission finds that an additional $533,002 ($6,132 for test-year expenses for Southwest Power Pool fees, $654,082 for Toledo Bend hydro fixed-charges, and -$127,212 for an Entergy intra-system billing adjustment that were all recorded in FERC account 555) of purchased-power capacity costs were incurred during the test-year and should be added to the purchased-power capacity costs in Entergy's revenue requirement. The Commission modifies

---

[21] *Id.* at 94.

[22] PURA §§ 36.051, .052.

[23] PFD at 108-09.

[24] *Id.* at 109.

[25] *Id.*

[26] Entergy's Exceptions to the Proposal for Decision at 51.

findings of fact 72 and 86 to reflect the inclusion of the additional $533,002 of test-year purchased-power capacity costs, increasing the total amount to $245,965,886.

## F. Labor Costs – Incentive Compensation

The ALJs found that $6,196,037, representing Entergy's financially-based incentives paid in the test-year, should be removed from Entergy's O&M expenses.[27] The ALJs agreed with Commission Staff and Cities that an additional reduction should be made to account for the FICA taxes that Entergy would have paid for those costs,[28] but did not include this reduction in a finding of fact.

The Commission agrees with the ALJs, but modifies finding of fact 133 to specifically include the decision that an additional reduction should be made to account for the FICA taxes Entergy would have paid on the disallowed financially-based incentive compensation. The Commission notes that this reduction for FICA taxes is reflected in the schedules attached to this Order.[29]

## G. Affiliate Transactions

OPUC argued that Entergy's sales and marketing expenses exclusively benefit the larger commercial and industrial customers, but the majority of the sales, marketing, and customer service expenses are allocated to the operating companies based on customer counts. Therefore, the majority of these expenses are allocated to residential and small business customers. OPUC argued that it is inappropriate for residential and small business customers to pay for these expenses.[30] The ALJs did not adopt OPUC's position on this issue.

The Commission agrees with OPUC and reverses the proposal for decision regarding allocation of Entergy's sales and marketing expense and finds that $2.086 million of sales and marketing expense should be reallocated using direct assignment. The Commission has

---

[27] PFD at 175.

[28] *Id.* at 175-76.

[29] *See* Commission Number Run-Memorandum at 3 (Aug. 28, 2012).

[30] Direct Testimony of Carol Szerszen, OPUC Ex. 1 at 44-45.

previously expressed its preference for direct assignment of affiliate expenses.[31] The Commission finds that the following amounts should be allocated based on a total-number-of-customers basis: (1) $46,490 for Project E10PCR56224 – Sales and Marketing – EGSI Texas; (2) $17,013 for Project F3PCD10049 – Regulated Retail Systems O&M; and (3) $30,167 for Project F3PPMMAL12 – Middle Market Mkt. Development. The remainder, $1,992,475, should be assigned to (1) General Service, (2) Large General Service and (3) Large Industrial Power Service.[32] The reallocation has the effect of increasing the revenue requirement allocated to the large business class customers and reduces the revenue requirement for small business and residential customers. New finding of fact 164A is added to reflect the proper allocation of these affiliate transactions.

## H. Fuel Reconciliation

Entergy proposed to allocate costs for the fuel reconciliation to customers using a line-loss study performed in 1997. Entergy conducted a line-loss study for the year ending December 31, 2010, which falls in the middle of the two year fuel reconciliation period—July 2009 through June 2011—and therefore reflects the actual line losses experienced by the customer classes during the reconciliation period. Cities argued that the allocation of fuel costs incurred over the reconciliation period should reflect the current line-loss study performed by Entergy for this case and recommended approval on a going-forward basis. Fuel factors under P.U.C. SUBST. R. 25.237(a)(3) are temporary rates subject to revision in a reconciliation proceeding described in P.U.C. SUBST. R. 25.236. P.U.C. SUBST. R. 25.236(d)(2) defines the scope of a fuel reconciliation proceeding to include any issue related to the reasonableness of a utility's fuel expenses and whether the utility has over- or under-recovered its reasonable fuel expenses.[33] Cities calculated a $3,981,271 reduction to the Texas retail fuel expenses incurred over the reconciliation period using the current line-losses. The ALJs rejected Cities' proposed adjustment finding that the P.U.C. SUBST. R. 25.237(c)(2)(B) requires the use of Commission-

---

[31] *Application of Central Power and Light Company for Authority to Change Rates,* Docket No. 14965, Second Order on Rehearing at 87, COL 29 (Oct. 16, 1997).

[32] Direct Testimony of Carol Szerszen, OPUC Ex. 1 at Schedule CAS-7.

[33] Cities' Exceptions to the Proposal for Decision at 20-21 (July 23, 2012).

approved line losses that were in effect at the time fuel costs were billed to customers in a fuel reconciliation.[34]

The Commission agrees with Cities and reverses the proposal for decision regarding which line-loss factors should be used in Entergy's fuel reconciliation. Entergy used the 2010 study line-loss calculations to calculate the demand- and energy-related allocations in its cost of service analysis supporting its requested base rates. These same currently available line-loss factors should have been utilized in Entergy's fuel reconciliation. The Commission finds that Entergy's 2010 line-loss factors should be used to calculate Entergy's fuel reconciliation over-recovery. As a result, Entergy's fuel reconciliation over-recovery should be reduced by $3,981,271. Finding of fact 246A and conclusions of law 19A and 19B are added to reflect the Commission's finding that the 2010 line-loss factors be used to reconcile Entergy's fuel costs.

### I. MISO Transition Expenses

During the Commission's consideration of the proposal for decision, the parties that contested the amount of Entergy's MISO transition expenses and how the transition expenses should be accounted for reached announced on the record that they had reached an agreement on these issues.[35] Those parties agreed that the MISO transition expenses would not be deferred and that Entergy's base rates should include $1.6 million for MISO transition expense.[36] The Commission adopts the agreement of the parties and accordingly modifies finding of fact 251 and deletes finding of fact 252.

### J. Purchased-Power Capacity Cost Baseline

The Commission modified the amount of purchased-power capacity expense in the test-year to be $245,965,886 (see section E above). Finding of fact 255 is modified to reflect the change to the proper test-year purchased-power capacity expense.

---

[34] PFD at 327-328.

[35] Open Meeting Tr. at 138 (Aug. 17, 2012).

[36] Id.

## K. Other Issues

New findings of fact 17A, 17B, 17C, 17D, and 17 E are added to reflect procedural aspects of the case after issuance of the proposal for decision.

In addition, to reflect corrections recommended by the ALJs, findings of fact 116, 123, 192, 194, and 202 are modified; and new finding of fact 182A is added.

The Commission adopts the following findings of fact and conclusions of law:

## II. Findings of Fact

### *Procedural History*

1.  Entergy Texas, Inc. (ETI or the company) is an investor-owned electric utility with a retail service area located in southeastern Texas.

2.  ETI serves retail and wholesale electric customers in Texas. As of June 30, 2011, ETI served approximately 412,000 Texas retail customers. The Federal Energy Regulatory Commission (FERC) regulates ETI's wholesale electric operations.

3.  On November 28, 2011, ETI filed an application requesting approval of: (1) a proposed increase in annual base rate revenues of approximately $111.8 million over adjusted test-year revenues; (2) a set of proposed tariff schedules presented in the Electric Utility Rate Filing Package for Generating Utilities (RFP) accompanying ETI's application and including new riders for recovery of costs related to purchased-power capacity and renewable energy credit requirements; (3) a request for final reconciliation of ETI's fuel and purchased-power costs for the reconciliation period from July 1, 2009 to June 30, 2011; and (4) certain waivers to the instructions in RFP Schedule V accompanying ETI's application.

4.  The 12-month test-year employed in ETI's filing ended on June 30, 2011 (test-year).

5.  ETI provided notice by publication for four consecutive weeks before the effective date of the proposed rate change in newspapers having general circulation in each county of ETI's Texas service territory. ETI also mailed notice of its proposed rate change to all of

its customers. Additionally, ETI timely served notice of its statement of intent to change rates on all municipalities retaining original jurisdiction over its rates and services.

6. The following parties were granted intervenor status in this docket: Office of Public Utility Counsel; the cities of Anahuac, Beaumont, Bridge City, Cleveland, Conroe, Dayton, Groves, Houston, Huntsville, Montgomery, Navasota, Nederland, Oak Ridge North, Orange, Pine Forest, Rose City, Pinehurst, Port Arthur, Port Neches, Shenandoah, Silsbee, Sour Lake, Splendora, Vidor, and West Orange (Cities), the Kroger Co. (Kroger); State Agencies; Texas Industrial Energy Consumers; East Texas Electric Cooperative, Inc.; the United States Department of Energy (DOE); and Wal-Mart Stores Texas, LLC, and Sam's East, Inc. (Wal-Mart). The Staff (Staff) of the Public Utility Commission of Texas (Commission or PUC) was also a participant in this docket.

7. On November 29, 2011, the Commission referred this case to the State Office of Administrative Hearings (SOAH).

8. On December 7, 2011, the Commission issued its order requesting briefing on threshold legal/policy issues.

9. On December 19, 2011, the Commission issued its Preliminary Order, identifying 31 issues to be addressed in this proceeding.

10. On December 20, 2011, the Administrative Law Judges (ALJs) issued SOAH Order No. 2, which approved an agreement among the parties to establish a June 30, 2012 effective date for the company's new rates resulting from this case pursuant to certain agreed language and consolidate *Application of Entergy Texas, Inc. for Authority to Defer Expenses Related to its Proposed Transition to Membership in the Midwest Independent System Operator*, Docket No. 39741 (pending) into this proceeding. Although it did not agree, Staff did not oppose the consolidation.

11. On January 13, 2012, the ALJs issued SOAH Order No. 4 granting the motions for admission pro hac vice filed by Kurt J. Boehm and Jody M. Kyler to appear and participate as counsel for Kroger and the motion for admission *pro hac vice* filed by Rick D. Chamberlain to appear and participate as counsel for Wal-Mart.

12. On January 19, 2012, the Commission issued a supplemental preliminary order identifying two additional issues to be addressed in this case and concluding that the company's proposed purchased-power capacity rider should not be addressed in this case and that such costs should be recovered through base rates.

13. ETI timely filed with the Commission petitions for review of the rate ordinances of the municipalities exercising original jurisdiction within its service territory. All such appeals were consolidated for determination in this proceeding.

14. On April 4, 2012, the ALJs issued SOAH Order No. 13 severing rate case expense issues into *Application of Entergy Texas, Inc. for Rate Case Expenses Severed from PUC Docket No. 39896*, Docket No. 40295 (pending).

15. On April 13, 2012, ETI adjusted its request for a proposed increase in annual base rate revenues to approximately $104.8 million over adjusted test-year revenues.

16. The hearing on the merits commenced on April 24 and concluded on May 4, 2012.

17. Initial post-hearing briefs were filed on May 18 and reply briefs were filed on May 30, 2012.

17A. On August 7, 2012, the SOAH ALJs filed a letter with the Commission recommending changes to the PFD.

17B At the July 27, 2012 open meeting, ETI agreed to extend the effective date of rates to August 31, 2012 to provide the Commission sufficient time to consider the issues in this proceeding.

17C. The Commission considered the proposal for decision at the August 17, 2012 and August 30, 2012 open meetings.

17D. At the August 30, 2012 open meeting, ETI agreed to extend the effective date of rates to September 14, 2012.

17E. At the August 17, 2012 open meeting, parties announced on the record a settlement of the amount of costs for the transition to MISO.

## *Rate Base*

18. Capital additions that were closed to ETI's plant-in-service between July 1, 2009 and June 30, 2011, are used and useful in providing service to the public and were prudently incurred.

19. ETI's proposed Hurricane Rita regulatory asset was an issue resolved by the black-box settlement in *Application of Entergy Texas, Inc. for Authority to Change Rates and Reconcile Fuel Costs*, Docket No. 37744 (Dec. 13, 2010).

20. Accrual of carrying charges on the Hurricane Rita regulatory asset should have ceased when Docket No. 37744 concluded because the asset would have then begun earning a rate of return as part of rate base.

21. The appropriate calculation of the Hurricane Rita regulatory asset should begin with the amount claimed by ETI in Docket No. 37744, less amortization accruals to the end of the test-year in the present case, and less the amount of additional insurance proceeds received by ETI after the conclusion of Docket No. 37744.

22. A Test-Year-end balance of $15,175,563 for the Hurricane Rita regulatory asset should remain in rate base, applying a five-year amortization rate beginning August 15, 2010.

23. The Hurricane Rita regulatory asset should not be moved to the storm damage insurance reserve.

24. The company requested in rate base its prepaid pension assets balance of $55,973,545, which represents the accumulated difference between the Statement of Financial Accounting Standards (SFAS) No. 87 calculated pension costs each year and the actual contributions made by the company to the pension fund.

25. The prepaid pension assets balance includes $25,311,236 capitalized to construction work in progress (CWIP).

26. It is not necessary to the financial integrity of ETI to include CWIP in rate base, and there was insufficient evidence showing that major projects under construction were efficiently and prudently managed.

27. The portion of the prepaid pension assets balance that is capitalized to CWIP should not be included in ETI's rate base.

28. The remainder of the prepaid pension assets balance should be included in ETI's rate base.

28A. When items are excluded from rate base, the related ADFIT should also be excluded. The amount of ADFIT associated with the $25 million capitalized to CWIP and excluded from rate base is $8,858,933. The adjusted ADFIT for the prepaid pension asset remaining in Entergy's rate base should be reduced by $8,858,933.

29. ETI should be permitted to accrue an allowance for funds used during construction on the portion of ETI's Prepaid Pension Assets Balance capitalized to CWIP.

30. The Financial Accounting Standard Board (FASB) Financial Interpretation No. 48 (FIN 48), "Accounting for Uncertainty in Income Taxes," requires ETI to identify each of its uncertain tax positions by evaluating the tax position on its technical merits to determine whether the position, and the corresponding deduction, is more-likely-than-not to be sustained by the Internal Revenue Service (IRS) if audited.

31. FIN 48 requires ETI to remove the amount of its uncertain tax positions from its Accumulated Deferred Federal Income Tax (ADFIT) balance for financial reporting purposes and record it as a potential liability with interest to better reflect the company's financial condition.

32. At test-year-end, ETI had $5,916,461 in FIN 48 liabilities, meaning ETI has, thus far, avoided paying to the IRS $5,916,461 in tax dollars (the FIN 48 liability) in reliance upon tax positions that the company believes will not prevail in the event the positions are challenged, via an audit, by the IRS.

33. ETI has deposited $1,294,683 with the IRS in connection with the FIN 48 liability.

34. The IRS may never audit ETI as to its uncertain tax positions creating the FIN 48 liability.

35. Even if ETI is audited, ETI might prevail on its uncertain tax positions.

36. ETI may never have to pay the IRS the FIN 48 liability.

37. Other than the amount of its deposit with the IRS, ETI has current use of the FIN 48 liability funds.

38. Until actually paid to the IRS, the FIN 48 liability represents cost-free capital and should be deducted from rate base.

39. The amount of $4,621,778 (representing ETI's full FIN 48 liability of $5,916,461 less the $1,294,683 cash deposit ETI has made with the IRS for the FIN 48 liability) should be added to ETI's ADFIT and thus be used to reduce ETI's rate base.

40. ETI's application and proposed tariffs do not include a request for a tracking mechanism or rider to collect a return on the FIN 48 liability.

40A. It is appropriate for ETI to create a deferred-tax-account tracker in the form of a rider to recover on a prospective basis an after–tax return of 8.27% on the amounts paid to the IRS that result from an unfavorable FIN 48 audit. The rider will track unfavorable FIN 48 rulings and the return will be applied prospectively to FIN 48 amounts disallowed by an IRS audit after such amounts are actually paid to the federal government. If ETI prevails in an appeal of a FIN 48 decision, then any amounts collected under the rider related to that decision should be credited back to ratepayers.

41. Deleted.

42. Investor-owned electric utilities may include a reasonable allowance for cash working capital in rate base as determined by a lead-lag study conducted in accordance with the Commission's rules.

43. Cash working capital represents the amount of working capital, not specifically addressed in other rate base items, that is necessary to fund the gap between the time expenditures are made and the time corresponding revenues are received.

44. The lead-lag study conducted by ETI considered the actual operations of ETI, adjusted for known and measurable changes, and is consistent with P.U.C. SUBST. R. 25.231(c)(2)(B)(iii).

45.     It is reasonable to establish ETI's cash working capital requirement based on ETI's lead-lag study as updated in Jay Joyce's rebuttal testimony and on the cost of service approved for ETI in this case.

46.     As a result of the black-box settlements in *Application of Entergy Gulf States, Inc. for Authority to Change Rates and to Reconcile Fuel Costs*, Docket No. 34800 (Nov. 7, 2008) and Docket No. 37744, the Commission did not approve ETI's storm damage expenses since 1996 and its storm damage reserve balance.

47.     ETI established a prima facie case concerning the prudence of its storm damage expenses incurred since 1996.

48.     Adjustments to the storm damage reserve balance proposed by intervenors should be denied.

49.     The Hurricane Rita regulatory asset should not be moved to the storm damage insurance reserve.

50.     ETI's appropriate Test-Year-end storm reserve balance was negative $59,799,744.

51.     The amount of $9,846,037, representing the value of the average coal inventory maintained at ETI's coal-burning facilities, is reasonable, necessary, and should be included in rate base.

52.     The Spindletop gas storage facility (Spindletop facility) is used and useful in providing reliable and flexible natural gas supplies to ETI's Sabine Station and Lewis Creek generating plants.

53.     The Spindletop facility is critical to the economic, reliable operation of the Sabine Station and Lewis Creek generating plants due to their geographic location in the far western region of the Entergy system.

54.     It is reasonable and appropriate to include ETI's share of the costs to operate the Spindletop facility in rate base.

55.     Staff recommended updating ETI's balance amounts for short-term assets to the 13-month period ending December 2011, which was the most recent information available.

000000016

Staff's proposed adjustments should be incorporated into the calculation of ETI's rate base.

56.     The following short-term asset amounts should be included in rate base: prepayments at $8,134,351; materials and supplies at $29,285,421; and fuel inventory at $52,693,485.

57.     The amount of $1,127,778, representing costs incurred by ETI when it acquired the Spindletop facility, represent actual costs incurred to process and close the acquisition, not mere mark-up costs.

58.     ETI's $1,127,778 in capitalized acquisition costs should be included in rate base because ETI incurred these costs in conjunction with the purchase of a viable asset that benefits its retail customers.

59.     In its application, ETI capitalized into plant in service accounts some of the incentive payments ETI made to its employees. ETI seeks to include those amounts in rate base.

60.     A portion of those capitalized incentive accounts represent payments made by ETI for incentive compensation tied to financial goals.

61.     The portion of ETI's incentive payments that are capitalized and that are financially-based should be excluded from ETI's rate base because the benefits of such payments inure most immediately and predominantly to ETI's shareholders, rather than its electric customers. ETI's capitalized incentive compensation that is financially based is $335,752.96 and should be removed for rate base.

62.     The test-year for ETI's prior ratemaking proceeding ended on June 30, 2009, and the reasonableness of ETI's capital costs (including capitalized incentive compensation) for that prior period was dealt with by the Commission in that proceeding and is not at issue in this proceeding.

63.     In this proceeding, ETI's capitalized incentive compensation that is financially-based should be excluded from rate base, but only for incentive costs that ETI capitalized during the period from July 1, 2009 (the end of the prior test-year) through June 30, 2010 (the commencement of the current test-year).

*Rate of Return and Cost of Capital*

64. A return on common equity (ROE) of 9.80 percent will allow ETI a reasonable opportunity to earn a reasonable return on its invested capital.

65. The results of the discounted cash flow model and risk premium approach support a ROE of 9.80 percent.

65A. It is not appropriate to add 15 points to the ROE due to unsettled economic conditions facing utilities.

66. A 9.80 percent ROE is consistent with ETI's business and regulatory risk.

67. ETI's proposed 6.74 percent embedded cost of debt is reasonable.

68. The appropriate capital structure for ETI is 50.08 percent long-term debt and 49.92 percent common equity.

69. A capital structure composed of 50.08 percent debt and 49.92 percent equity is reasonable in light of ETI's business and regulatory risks.

70. A capital structure composed of 50.08 percent debt and 49.92 percent equity will help ETI attract capital from investors.

71. ETI's overall rate of return should be set as follows:

| COMPONENT | CAPITAL STRUCTURE | COST OF CAPITAL | WEIGHTED AVG COST OF CAPITAL |
|---|---|---|---|
| LONG-TERM DEBT | 50.08% | 6.74% | 3.38% |
| COMMON EQUITY | 49.92% | 9.80% | 4.89% |
| TOTAL | 100.00% | | 8.27% |

*Operating Expenses*

72. ETI's test-year purchased capacity expenses were $245,965,886.

73. ETI requested an upward adjustment of $30,809,355 as a post-test-year adjustment to its purchased capacity costs. This request was based on ETI's projections of its purchased capacity expenses during a period beginning June 1, 2012 and ending May 31, 2013 (the rate-year).

000000018

74. ETI's purchased capacity expense projections were based on estimates of rate-year expenses for: (a) reserve equalization payments under Schedule MSS-1; (b) payments under third-party capacity contracts; and (c) payments under affiliate contracts.

75. ETI's projection of its rate-year reserve equalization payments under Schedule MSS-1 is based on numerous assumptions, including load growths for ETI and its affiliates, future capacity contracts for ETI and its affiliates, and future values of the generation assets of ETI and its affiliates.

76. There is substantial uncertainty with regard to ETI's projection of its rate-year reserve equalization payments under Schedule MSS-1.

77. ETI's projection of its rate-year third-party capacity contract payments includes numerous assumptions, one of which is that every single third-party supplier will perform at the maximum level under the contract, even though that assumption is inconsistent with ETI's historical experience.

78. There is substantial uncertainty with regard to ETI's projection of its rate-year third-party capacity-contract payments.

79. ETI's estimates of its rate-year purchases under affiliate contracts are based on a mathematical formula set out in Schedule MSS-4.

80. The MSS-4 formula for rate-year affiliate capacity payments reflects that these payments will be based on ratios and costs that cannot be determined until the month that the payments are to be made.

81. Over $11 million of ETI's affiliate transactions were based on a 2013 contract (the EAI WBL Contract) that was not signed until April 11, 2012.

82. There is uncertainty about whether the EAI WBL Contract will ever go into effect.

83. ETI projects purchasing over 300 megawatts (MW) more in purchased capacity in the rate-year than it purchased in the test-year.

84. ETI experienced substantial load growth in the two years before the test-year, and it continues to project similar load growth in the future.

85. ETI did not meet its burden of proof to demonstrate that a known and measurable adjustment of $30,809,355 should be made to its test-year purchased capacity expenses.

86. ETI's purchased capacity expense in this case should be based on the test-year level of $245,965,886.

87. ETI incurred $1,753,797 of transmission equalization expense during the test-year.

88. ETI proposed an upward adjustment of $8,942,785 for its transmission equalization expense. This request was based on ETI's projections of its transmission equalization expenses during the rate-year.

89. The transmission equalization expense that ETI will pay in the rate-year will depend on future costs and loads for each of the Entergy operating companies.

90. ETI's projection of its rate-year transmission equalization expenses is uncertain and speculative because it depends on a number of variables, including future transmission investments, deferred taxes, depreciation reserves, costs of capital, tax rates, operating expenses, and loads of each of the Entergy operating companies.

91. ETI seeks increased transmission equalization expenses for transmission projects that are not currently used and useful in providing electric service. ETI's post-test-year adjustment is based on the assumption that certain planned transmission projects will go into service after the test-year. At the close of the hearing, none of the planned transmission projects had been fully completed and some were still in the planning phase.

92. It is not reasonable for ETI to charge its retail ratepayers for transmission equalization expenses related to projects that are not yet in-service.

93. ETI's request for a post-test-year adjustment of $8,942,785 for rate-year transmission equalization expenses should be denied because those expenses are not known and measurable. ETI's post-test-year adjustment does not with reasonable certainty reflect what ETI's transmission equalization expense will be when rates are in effect.

94. ETI's transmission equalization expense in this case should be based on the test-year level of $1,753,797.

95.    P.U.C. SUBST. R. 25.231(c)(2)(ii) states that the reserve for depreciation is the accumulation of recognized allocations of original cost, representing the recovery of initial investment over the estimated useful life of the asset.

96.    Except in the case of the amortization of the general plant deficiency, the use of the remaining life depreciation method to recover differences between theoretical and actual depreciation reserves is the most appropriate method and should be continued.

97.    It is reasonable for ETI to calculate depreciation reserve allocations on a straight-line basis over the remaining, expected useful life of the item or facility.

98.    Except as described below, the service lives and net salvage rates proposed by the company are reasonable, and these service lives and net salvage rates should be used in calculating depreciation rates for the company's production, transmission, distribution, and general plant assets.

99.    A 60-year life for Sabine Units 4 and 5 is reasonable for purposes of establishing production plant depreciation rates.

100.   The retirement (actuarial) rate method, rather than the interim retirement method, should be used in the development of production plant depreciation rates.

101.   Production plant net salvage is reasonably based on the negative five percent net salvage in existing rates.

102.   The net salvage rate of negative 10 percent for ETI's transmission structures and improvements (FERC Account 352) is the most reasonable of those proposed and should be adopted.

103.   The net salvage rate of negative 20 percent for ETI's transmission station equipment (FERC Account 353) is the most reasonable of those proposed and should be adopted.

104.   The net salvage rate of negative five percent for ETI's transmission towers and fixtures (FERC Account 354) is the most reasonable of those proposed and should be adopted.

105.   The net salvage rate of negative 30 percent for ETI's transmission poles and fixtures (FERC Account 355) is the most reasonable of those proposed and should be adopted.

106.   The net salvage rate of negative 30 percent for ETI's transmission overhead conductors and devices (FERC Account 356) is the most reasonable of those proposed and should be adopted.

107.   A service life of 65 years and a dispersion curve of R3 for ETI's distribution structures and improvements (FERC Account 361) are the most reasonable of those proposed and should be approved.

108.   A service life of 40 years and a dispersion curve of R1 for ETI's distribution poles, towers, and fixtures (FERC Account 364) are the most reasonable of those proposed and should be approved.

109.   A service life of 39 years and a dispersion curve of R0.5 for ETI's distribution overhead conductors and devices (FERC Account 365) are the most reasonable of those proposed and should be approved.

110.   A service life of 35 years and a dispersion curve of R1.5 for ETI's distribution underground conductors and devices (FERC Account 367) are the most reasonable of those proposed and should be approved.

111.   A service life of 33 years and a dispersion curve of L0.5 for ETI's distribution line transformers (FERC Account 368) are the most reasonable of those proposed and should be approved.

112.   A service life of 26 years and a dispersion curve of L4 for ETI's distribution overhead service (FERC Account 369.1) are the most reasonable of those proposed and should be approved.

113.   The net salvage rate of negative five percent for ETI's distribution structures and improvements (FERC Account 361) is the most reasonable of those proposed and should be adopted.

114.   The net salvage rate of negative 10 percent for ETI's distribution station equipment (FERC Account 362) is the most reasonable of those proposed and should be adopted.

115. The net salvage rate of negative seven percent for ETI's distribution overhead conductors and devices (FERC Account 365) is the most reasonable of those proposed and should be adopted.

116. The net salvage rate of positive five percent for ETI's distribution line transformers (FERC Account 368) is the most reasonable of those proposed and should be adopted.

117. The net salvage rate of negative 10 percent for ETI's distribution overhead services (FERC Account 369.1) is the most reasonable of those proposed and should be adopted.

118. The net salvage rate of negative 10 percent for ETI's distribution underground services (FERC Account 369.2) is the most reasonable of those proposed and should be adopted.

119. A service life of 45 years and a dispersion curve of R2 for ETI's general structures and improvements (FERC Account 390) are the most reasonable of those proposed and should be approved.

120. The net salvage rate of negative 10 percent for ETI's general structures and improvements (FERC Account 390) is the most reasonable of those proposed and should be adopted.

121. It is reasonable to convert the $21.3 million deficit that has developed over time in the reserve for general plant accounts to General Plant Amortization.

122. A ten-year amortization of the deficit in the reserve for general plant accounts is reasonable and should be adopted.

123. FERC pronouncement AR-15 requires amortization over the same life as recommended based on standard life analysis. A standard life analysis determined that a five-year life was appropriate for general plant computer equipment (FERC Account 391.2). Therefore, a five year amortization for this account is reasonable and should be adopted.

124. ETI proposed adjustments to its test-year payroll costs to reflect: (a) changes to employee headcount levels at ETI and Entergy Services, Inc. (ESI); and (b) approved wage increases set to go into effect after the end of the test-year.

125. The proposed payroll adjustments are reasonable but should be updated to reflect the most recent available information on headcount levels as proposed by Commission Staff.

In addition to adjusting payroll expense levels, the more recent headcount numbers should be used to adjust the level of payroll tax expense, benefits expense, and savings plan expense.

126. Staff has appropriately updated headcount levels to the most recent available data but errors made by Staff should be corrected. The corrections related to: (a) a double counting of three ETI and one ESI employee; (b) inadvertent use of the ETI benefits cost percentage in the calculation of ESI benefits costs; (c) an inappropriate reduction of savings plan costs when such costs were already included in the benefits percentage adjustments; and (d) corrections for full-time equivalents calculations. Staff's ETI headcount adjustment (AG-7) overstated operation and maintenance (O&M) payroll reduction by $224,217, and ESI headcount adjustment (AG-7) understated O&M payroll increase by $37,531.

127. ETI included $14,187,744 for incentive compensation expenses in its cost of service.

128. The compensation packages that ETI offers its employees include a base payroll amount, annual incentive programs, and long-term incentive programs. The majority of the compensation is for operational measures, but some is for financial measures.

129. Incentive compensation that is based on financial measures is of more immediate and predominant benefit to shareholders, whereas incentive compensation based on operational measures is of more immediate and predominant benefit to ratepayers.

130. Incentives to achieve operational measures are necessary and reasonable to provide utility services but those to achieve financial measures are not.

131. The $5,376,975 that was paid for long term incentive programs was tied to financial measures and, therefore, should not be included in ETI's cost of service.

132. Of the amounts that were paid pursuant to the Executive Annual Incentive Plan, $819,062 was tied to financial measures and, therefore, should be disallowed.

133. In total, the amount of incentive compensation that should be disallowed is $6,196,037 because it was related to financial measures that are not reasonable and necessary for the provision of electric service. An additional reduction should be made to account for the


FICA taxes ETI would have paid on the disallowed financially based incentive compensation.

134. The amount of incentive compensation that should be included in the cost of service is $7,991,707.

135. To attract and retain highly qualified employees, the Entergy companies provide a total package of compensation and benefits that is equivalent in scope and cost with what other comparable companies within the utility business and other industries provide for their employees.

136. When using a benchmark analysis to compare companies' levels of compensation, it is reasonable to view the market level of compensation as a range rather than a precise, single point.

137. ETI's base pay levels are at market.

138. ETI's benefits plan levels are within a reasonable range of market levels.

139. ETI's level of compensation and benefits expense is reasonable and necessary.

140. ETI provides non-qualified supplemental executive retirement plans for highly compensated individuals such as key managerial employees and executives that, because of limitations imposed under the Internal Revenue Code, would otherwise not receive retirement benefits on their annual compensation over $245,000 per year.

141. ETI's non-qualified supplemental executive retirement plans are discretionary costs designed to attract, retain, and reward highly compensated employees whose interests are more closely aligned with those of the shareholders than the customers.

142. ETI's non-qualified executive retirement benefits in the amount of $2,114,931 are not reasonable or necessary to provide utility service to the public, not in the public interest, and should not be included in ETI's cost of service.

143. For the employee market in which ETI operates, most peer companies offer moving assistance. Such assistance is expected by employees, and ETI would be placed at a competitive disadvantage if it did not offer relocation expenses.

144.    ETI's relocation expenses were reasonable and necessary.

145.    The company's requested operating expenses should be reduced by $40,620 to reflect the removal of certain executive prerequisites proposed by Staff.

146.    Staff properly adjusted the company's requested interest expense of $68,985 by removing $25,938 from FERC account 431 (using the interest rate of 0.12 percent for calendar year 2012), leaving a recommended interest expense of $43,047.

147.    During the test-year, ETI's property tax expense equaled $23,708,829.

148.    ETI requested an upward *pro forma* adjustment of $2,592,420, to account for the property tax expenses ETI estimates it will pay in the rate-year.

149.    ETI's requested *pro forma* adjustment is not reasonable because it is based, in part, upon the prediction that ETI's property tax rate will be increased in 2012, a change that is speculative is not known and measurable.

150.    Staff's recommendation to increase ETI's test-year property tax expenses by $1,214,688 is based on the historical effective tax rate applied to the known test-year-end plant in service value, consistent with Commission precedent, and based upon known and measurable changes.

151.    ETI's test-year property tax burden should be adjusted upward by $1,222,106 for a total expense of $24,921,022.

152.    Staff recommended reducing ETI's advertising, dues, and contributions expenses by $12,800.  The recommendation, which no party contested, should be adopted.

153.    The final cost of service should reflect changes to cost of service that affect other components of the revenue requirement such as the calculation of the Texas state gross receipts tax, the local gross receipts tax, the PUC Assessment Tax and the Uncollectible Expenses.

154.    The company's requested Federal income tax expense is reasonable and necessary.

155.    ETI's request for $2,019,000 to be included in its cost of service to account for the company's annual decommissioning expenses associated with River Bend is not

reasonable because it is not based upon "the most current information reasonably available regarding the cost of decommissioning" as required by P.U.C. SUBST. R. 25.231(b)(1)(F)(i).

156.  Based on the most current information reasonably available, the appropriate level of decommissioning costs to be included in ETI's cost of service is $1,126,000.

157.  ETI's appropriate total annual self-insurance storm damage reserve expense is $8,270,000, comprised of an annual accrual of $4,400,000 to provide for average annual expected storm losses, plus an annual accrual of $3,870,000 for 20 years to restore the reserve from its current deficit.

158.  ETI's appropriate target self-insurance storm damage reserve is $17,595,000.

159.  ETI should continue recording its annual storm damage reserve accrual until modified by a Commission order.

160.  The operating costs of the Spindletop facility are reasonable and necessary.

161.  The operating costs of the Spindletop facility paid to PB Energy Storage Services are eligible fuel expenses.

### *Affiliate Transactions*

162.  ETI affiliates charged ETI $78,998,777 for services during the test-year. The majority of these O&M expenses—$69,098,041—were charged to ETI by ESI. The remaining affiliate services were charged (or credited) to ETI by: Entergy Gulf States Louisiana, L.L.C.; Entergy Arkansas, Inc.; Entergy Louisiana, LLC; Entergy Mississippi, Inc.; Entergy Operations, Inc.; and non-regulated affiliates.

163.  ESI follows a number of processes to ensure that affiliate charges are reasonable and necessary and that ETI and its affiliates are charged the same rate for similar services. These processes include: (a) the use of service agreements to define the level of service required and the cost of those services; (b) direct billing of affiliate expenses where possible; (c) reasonable allocation methodologies for costs that cannot be directly billed; (d) budgeting processes and controls to provide budgeted costs that are reasonable and

necessary to ensure appropriate levels of service to its customers; and (e) oversight controls by ETI's Affiliate Accounting and Allocations Department.

164.   Affiliates charged expenses to ETI through 1292 project codes during the test-year.

164A.   The $2,086,145 in affiliate transactions related to sales and marketing expenses should be reallocated using direct assignment. The following amounts should be allocated to all retail classes in proportion to number of customers:   (1) $46,490 for Project E10PCR56224 – Sales and Marketing – EGSI Texas; (2) $17,013 for Project F3PCD10049 – Regulated Retail Systems O&M; and (3) $30,167 for Project F3PPMMALI2 – Middle Market Mkt. Development. The remainder, $1,992,475, should be assigned to (1) General Service, (2) Large General Service and (3) Large Industrial Power Service.

165.   ETI agreed to remove the following affiliate transactions from its application: (1) Project F3PPCASHCT (Contractual Alternative/Cashpo) in the amount of $2,553; (2) Project F3PCSPETEI (Entergy-Tulane Energy Institute) in the amount of $14,288; and (3) Project F5PPKATRPT (Storm Cost Processing & Review) in the amount of $929.

166.   The $356,151 (which figure includes the $112,531 agreed to by ETI) of costs associated with Projects F5PCZUBENQ (Non-Qualified Post Retirement) and F5PPZNQBDU (Non Qual Pension/Benf Dom Utl) are costs that are not reasonable and necessary for the provision of electric utility service and are not in the public interest.

167.   The $10,279 of costs associated with Project F3PPFXERSP (Evaluated Receipts Settlement) are not normally-recurring costs and should not be recoverable.

168.   The $19,714 of costs associated with Project F3PPEASTIN (Willard Eastin et al) are related to ESI's operations, it is more immediately related to Entergy Louisiana, Inc. and Entergy New Orleans, Inc. As such, they are not recoverable from Texas ratepayers.

169.   The $171,032 of costs associated with Project F3PPE9981S (Integrated Energy Management for ESI) are research and development costs related to energy efficiency programs. As such, they should be recovered through the energy efficiency cost recovery factor rather than base rates.

170. Except as noted in the above findings of fact Nos. 162-169, all remaining affiliate transactions were reasonable and necessary, were allowable, were charged to ETI at a price no higher than was charged by the supplying affiliate to other affiliates, and the rate charged is a reasonable approximation of the cost of providing service.

## *Jurisdictional Cost Allocation*

171. ETI has one full or partial requirements wholesale customer – East Texas Electric Cooperative, Inc.

172. ETI proposes that 150 MW be set as the wholesale load for developing retail rates in this docket. Using 150 MW to set the wholesale load is reasonable. The 150 MW used to set the wholesale load results in a retail production demand allocation factor of 95.3838 percent.

173. The 12 Coincident Peak (12 CP) allocation method is consistent with the approach used by the FERC to allocate between jurisdictions.

174. Using 12CP methodology to allocate production costs between the wholesale and retail jurisdictions is the best method to reflect cost responsibility and is appropriate based on ETI's reliance on capacity purchases.

## *Class Cost Allocation and Rate Design*

175. There is no express statutory authorization for ETI's proposed Renewable Energy Credits rider (REC rider).

176. REC rider constitutes improper piecemeal ratemaking and should be rejected.

177. ETI's test-year expense for renewable energy credits, $623,303, is reasonable and necessary and should be included in base rates.

178. Municipal Franchise Fees (MFF) is a rental expense paid by utilities for the right to use public rights-of-way to locate its facilities within municipal limits.

179. ETI is an integrated utility system. ETI's facilities located within municipal limits benefit all customers, whether the customers are located inside or outside of the municipal limits.

180. Because all customers benefit from ETI's rental of municipal right-of-way, municipal franchise fees should be charged to all customers in ETI's service area, regardless of geographic location.

181. It is reasonable and consistent with the Public Utility Regulatory Act (PURA) § 33.008(b) that MFF be allocated to each customer class on the basis of in-city kilowatt hour (kWh) sales, without an adjustment for the MFF rate in the municipality in which a given kWh sale occurred.

182. The same reasons for allocating and collecting MFF as set out in Finding of Fact Nos. 178-181 also apply to the allocation and collection of Miscellaneous Gross Receipts Taxes. The company's proposed allocation of these costs to all retail customer classes based on customer class revenues relative to total revenues is appropriate.

182A. ETI's proposed gross plant-based allocator is an appropriate method for allocating the Texas franchise tax.

183. The Average and Excess (A&E) 4CP method for allocating capacity-related production costs, including reserve equalization payments, to the retail classes is a standard methodology and the most reasonable methodology.

184. The A&E 4CP method for allocating transmission costs to the retail classes is standard and the most reasonable methodology.

185. ETI appropriately followed the rate class revenue requirements from its cost of service study to allocate costs among customer classes. ETI's revenue allocation properly sets rates at each class's cost of service.

186. It is reasonable for ETI to eliminate the service condition for Rate Groups A and C in Schedule SHL [Street and Highway Lighting Service] that charges a $50 fee for any replacement of a functioning light with a lower-wattage bulb.

187. It is appropriate to require ETI to prepare and file, as part of its next base rate case, a study regarding the feasibility of instituting LED-based rates and, if the study shows that such rates are feasible, ETI should file proposals for LED-based lighting and traffic signal rates in its next rate case.

188. An agreement was reached by the parties and approved by the Commission in Docket No. 37744 that directed ETI to exclude, in its next rate case, the life-of-contract demand ratchet for existing customers in the Large Industrial Power Service (LIPS), Large Industrial Power Service-Time of Day, General Service, General Service-Time of Day, Large General Service, and Large General Service-Time of Day rate schedules.

189. ETI's proposed tariffs in this case did not remove the life-of-contract demand ratchet from these rate schedules consistent with the parties' agreement in Docket No. 37744.

190. A perpetual billing obligation based on a life-of-contract demand ratchet, as ETI proposed, is not reasonable.

191. ETI's proposed LIPS and LIPS Time of Day tariffs should be modified to reflect the agreement that was adopted by the Commission as just and reasonable in Docket No. 37744. Accordingly, these tariffs should be modified as set out in Findings of Fact No. 192-194.

192. ETI's Schedule LIPS and LIPS Time of Day § VI should he changed to read:

DETERMINATION OF BILLING LOAD

The kW of Billing Load will be the greatest of the following:

(A) The Customer's maximum measured 30-minute demand during any 30-minute interval of the current billing month, subject to §§ III, IV and V above; or

(B) 75% of Contract Power as defined in § VII: or

(C) 2,500 kW.

193. ETI's Schedule LIPS and LIPS Time of Day § VII should be changed to read:

DETERMINATION OF CONTRACT POWER

Unless Company gives customer written notice to the contrary, Contract Power will be defined as below:

Contract Power - the highest load established under § VI(A) above during the 12 months ending with the current month. For the initial 12 months of Customer's service under the currently effective contract, the Contract Power shall be the kW specified in


the currently effective contract unless exceeded in any month during the initial 12-month period.

194. The Large General Service, Large General Service-Time of Day, General Service, and General Service-Time of Day schedules should be similarly revised to eliminate ETI's life-of-contract demand ratchet.

195. In its proposed rate design for the LIPS class, the company took a conservative approach and increased the current rates by an equal percentage. This minimized customer bill impacts while maintaining cost causation principles on a rate class basis.

196. It is a reasonable move towards cost of service to add a customer charge of $630 to the LIPS rate schedule with subsequent increases to be considered in subsequent base rate cases.

197. It is a reasonable move towards cost of service to slightly decrease the LIPS energy charges and increase the demand charges as proposed by Staff witness William B. Abbott.

198. DOE proposed a new Schedule LIPS rider—Schedule "Schedulable Intermittent Pumping Service" (SIPS) for load schedulable at least four weeks in advance, that occurs in the off-season (November through April), that can be cancelled at any time, and for load not lasting more than 80 hours in a year. For customers whose loads match these SIPS characteristics (for example, DOE's Strategic Petroleum Reserve), the 12-month demand ratchet provision of Schedule LIPS does not apply to demands set under the provisions of the SIPS rider. The monthly demand set under the SIPS provisions would be applicable for billing purposes only in the month in which it occurred. In short, if a customer set a 12-month ratchet demand in that month, it would be forgiven and not applicable in the succeeding 12 months.

199. DOE's proposed Schedule SIPS is not restricted solely to the DOE and should be adopted. It more closely addresses specific customer characteristics and provides for cost-based rates, as does another ETI rider applicable to Pipeline Pumping Service.

200. Standby Maintenance Service (SMS) is available to customers who have their own generation equipment and who contract for this service from ETI.

201.  P.U.C. SUBST. R. 25.242(k)(1) provides that rates for sales of standby and maintenance power to qualifying facilities should recognize system wide costing principles and should not be discriminatory.

202.  It is reasonable to move Schedule SMS toward cost of service by: (a) adding a customer charge equivalent to that of the LIPS rate schedule only for SMS customers not purchasing supplementary power under another applicable rate; and (b) revising the tariff as follows:

| Charge | Distribution (less than 69KV) | Transmission (69KV and greater) |
|---|---|---|
| Billing Load Charge ($/kW): | | |
| Standby | $2.46 | $0.79 |
| Maintenance | $2.27 | $0.60 |
| Non-Fuel Energy Charge (¢/kWh) | | |
| On-Peak | 4.245¢ | 4.074¢ |
| Off-Peak | 0.575¢ | 0.552¢ |

203.  ETI's Additional Facilities Charge rider (Schedule AFC) prescribes the monthly rental charge paid by a customer when ETI installs facilities for that customer that would not normally be supplied, such as line extensions, transformers, or dual feeds.

204.  ETI existing Schedule AFC provides two pricing options. Option A is a monthly charge. Option B, which applies when a customer elects to amortize the directly-assigned facilities over a shorter term ranging from one to ten years, has a variable monthly charge. There is also a term charge that applies after the facility has been fully depreciated.

205.  It is reasonable and cost-based to reduce the Schedule AFC Option A rate to 1.20 percent per month of the installed cost of all facilities included in the agreement for additional facilities.

206. It is reasonable and cost-based to reduce the Schedule AFC Option B monthly rate and the Post Term Recovery Charge as follows:

| Selected Recovery Term | Recovery Term Charge | Post Recovery Term Charge |
|---|---|---|
| 1 | 10.88% | 0.35% |
| 2 | 5.39% | 0.35% |
| 3 | 3.92% | 0.35% |
| 4 | 3.20% | 0.35% |
| 5 | 2.76% | 0.35% |
| 6 | 2.48% | 0.35% |
| 7 | 2.28% | 0.35% |
| 8 | 2.14% | 0.35% |
| 9 | 1.97% | 0.35% |
| 10 | 1.94% | 0.35% |

207. The revisions in the above findings of fact to Schedule AFC rates reasonably reflect the costs of running, operating, and maintaining the directly-assigned facilities.

208. It is reasonable to modify the Large General Service rate schedule by increasing the demand charge from $10.25 to $12.81; decreasing the energy charge from $.01023 to $.00513; and maintaining the customer charge at $425.05.

209. Staff's proposed change to the General Service (GS) rate schedule to gradually move GS customers towards their cost of service by recommending a decrease in the customer charge from the current rate of $41.09 to $39.91, and a decrease in the energy charges is reasonable and should be adopted.

210. ETI's Residential Service (RS) rate schedule is composed of two elements: a customer charge of $5 per month and a consumption-based energy charge. The Energy charge is a fixed rate of 5.802¢ per kWh from May through October (summer). In the months November through April (winter), the rates are structured as a declining block, in which the price of each unit is reduced after a defined level of usage.

211. ETI's Schedule RS declining block rate structure is contrary to energy-efficiency efforts and the Legislature's goal of reducing both energy demand and energy consumption in Texas, as stated in PURA § 39.905.

212. Schedule RS winter block rates should be modified consistent with the goal set out in PURA § 39.905, with the initial phase-in of a 20 percent reduction in the block differential proposed by ETI and subsequent reductions should be reviewed for consideration at the occurrence of each rate case filing.

213. Other elements of Schedule RS are just and reasonable.

### *Fuel Reconciliation*

214. ETI incurred $616,248,686 in natural-gas expenses during the reconciliation period, which is from July 2009 through June 2011.

215. ETI purchased natural gas in the monthly and daily markets and pursuant to a long-term contract with Enbridge Inc. pipeline. ETI also transported gas on its own account and negotiated operational balancing agreements with various pipeline companies.

216. ETI employed a diversified portfolio of gas supply and transportation agreements to meet its natural-gas requirements, and ETI prudently managed its gas-supply contracts.

217. ETI's natural gas expenses were reasonable and necessary expenses incurred to provide reliable electric service to retail customers.

218. ETI incurred $90,821,317 in coal expenses during the reconciliation period.

219. ETI prudently managed its coal and coal-related contracts during the reconciliation period.

220. ETI monitored and audited coal invoices from Louisiana Generating, LLC for coal burned at the Big Cajun II, Unit 3 facility.

221. ETI's coal expenses were reasonable and necessary expenses incurred to provide reliable electric service to retail customers.

222. ETI incurred $990,041,434 in purchased-energy expenses during the reconciliation period.

223. The Entergy System's planning and procurement processes for purchased-power produced a reasonable mix of purchased resources at a reasonable price.

224. During the reconciliation period, ETI took advantage of opportunities in the fuel and purchased-power markets to reduce costs and to mitigate against price volatility.

225. ETI's purchased-energy expenses were reasonable and necessary expenses incurred to provide reliable electric service to retail customers.

226. ETI provided sufficient contemporaneous documentation to support the reasonableness of its purchased-power planning and procurement processes and its actual power purchases during the reconciliation period.

227. The Entergy system sold power off system when the revenues were expected to be more than the incremental cost of supplying generation for the sale, subject to maintaining adequate reserves.

228. The System Agreement is the tariff approved by the FERC that provides the basis for the operation and planning of the Entergy system, including the six operating companies. The System Agreement governs the wholesale-power transactions among the operating companies by providing for joint operation and establishing the bases for equalization among the operating companies, including the costs associated with the construction, ownership, and operation of the Entergy system facilities.

229. Under the terms of the Entergy System Agreement, ETI was allocated its share of revenues and expenses from off-system sales.

230. During the reconciliation period, ETI recorded off-system sales revenue in the amount of $376,671,969 in FERC Account 447 and credited 100 percent of off-system sales revenues and margins from off-system sales to eligible fuel expenses.

231. ETI properly recorded revenues from off-system sales and credited those revenues to eligible fuel costs.

232. The Entergy system consists of six operating companies, including ETI, which are planned and operated as a single, integrated electric system under the terms of the System Agreement.

233. Service schedule MSS-1 of the System Agreement determines how the capability and ownership costs of reserves for the Entergy system are equalized among the operating

companies. These inter-system "reserve equalization" payments are the result of a formula rate related to the Entergy system's reserve capability that is applied on a monthly basis.

234. Reserve capability under service schedule MSS-1 is capability in excess of the Entergy system's actual or planned load built or acquired to ensure the reliable, efficient operation of the electric system.

235. By approving service schedule MSS-1, the FERC has approved the method by which the operating companies share the cost of maintaining sufficient reserves to provide reliability for the Entergy system as a whole.

236. Service schedule MSS-3 of the System Agreement determines the pricing and exchange of energy among the operating companies. By approving service schedule MSS-3, the FERC has approved the method by which the operating companies are reimbursed for energy sold to the exchange energy pool and how that energy is purchased.

237. Service schedule MSS-4 of the System Agreement sets forth the method for determining the payment for unit power purchases between operating companies. By approving service schedule MSS-4, the FERC has approved the methodology for pricing inter-operating company unit power purchases.

238. The Entergy system is planned using multi-year, annual, seasonal, monthly, and next-day horizons. Once the planning process has identified the most economical resources that can be used to reliably meet the aggregate Entergy system demand, the next step is to procure the fuel necessary to operate the generating units as planned and acquire wholesale power from the market.

239. Once resources are procured to meet forecasted load, the Entergy system is operated during the current day using all the resources available to meet the total Entergy system demand.

240. After current-day operation, the System Agreement prescribes an accounting protocol to bill the costs of operating the system to the individual operating companies. This protocol is implemented via the intra-system bill to each operating company on a monthly basis.

241.  ETI purchased power from affiliated operating companies per the terms of service schedule MSS-3 of the System Agreement. The payments made under Schedule MSS-3 to affiliated operating companies are reasonable and necessary, and the FERC has approved the pricing formula and the obligation to purchase the energy. ETI pays the same price per megawatt hour for energy under service schedule MSS-3 as does any other operating company purchasing energy under service schedule MSS-3 during the same hour.

242.  The Spindletop facility is used primarily to ensure gas-supply reliability and guard against gas-supply curtailments that can occur as a result of extreme weather or other unusual events.

243.  The Spindletop facility provides a secondary benefit of flexibility in gas supply. ETI can back down gas-fired generation to take advantage of more economical wholesale power, or use gas from storage to supplement gas-fired generation when load increases during the day and thereby avoid more expensive intra-day gas purchases.

244.  ETI's customers received benefits from the Spindletop facility during the reconciliation period through reliable gas supplies and ETI's monthly and daily storage activity.

245.  ETI prudently managed the Spindletop facility to provide reliability and flexibility of gas supply for the benefit of customers.

246.  ETI proposed new loss factors, based on a December 2010 line-loss study, to be applied for the purpose of allocating its costs to its wholesale customers and retail customer classes.

246A. ETI's 2010 line-loss factors should he used to reconcile ETI's fuel costs. Therefore, ETI's fuel reconciliation over-recovery should be reduced by $3,981,271.

247.  ETI's proposed loss factors are reasonable and shall be implemented on a prospective basis as a result of this final order.

248.  ETI seeks a special-circumstances exception to recover $99,715 resulting from the FERC's reallocation of rough production equalization costs in FERC Order No. 720-A, and to treat such costs as eligible fuel expense.

249. Special circumstances exist and it is appropriate for ETI to recover the rough production cost equalization costs reallocated to ETI as a result of the FERC's decision in Order No. 720-A.

*Other Issues*

250. A deferred accounting of ETI's Midwest Independent Transmission System Operator (MISO) transition expenses is not necessary to carry out any requirement of PURA.

251. ETI should include $1.6 million in base rates for MISO transition expense.

252. Deleted.

253. Transmission Cost Recovery Factor baseline values should be set during the compliance phase of this docket, after the Commission makes final rulings on the various contested issues that may affect this calculation.

254. Distribution Cost Recovery Factor baseline values should be set during the compliance phase of this docket, after the Commission makes final rulings on the various contested issues that may affect this calculation.

255. The appropriate amount for ETI's purchased-power capacity expense to be included in base rates is $245,965,886.

256. The amount of ETI's purchased-power capacity expense includes third-party contracts, legacy affiliate contracts, other affiliate contracts, and reserve equalization. Whether the amounts for all contracts should be included in the baseline for a purchased-capacity rider that may be approved in Project No. 39246 is an issue that should be decided in that project.

## III. Conclusions of Law

1. ETI is a "public utility" as that term is defined in PURA § 11.004(1) and an "electric utility" as that term is defined in PURA § 31.002(6).

2. The Commission exercises regulatory authority over ETI and jurisdiction over the subject matter of this application pursuant to PURA §§ 14.001, 32.001, 32.101, 33.002, 33.051, 36.101–.111, and 36.203.

3.  SOAH has jurisdiction over matters related to the conduct of the hearing and the preparation of a proposal for decision in this docket, pursuant to PURA § 14.053 and TEX. GOV'T CODE ANN. § 2003.049.

4.  This docket was processed in accordance with the requirements of PURA and the Texas Administrative Procedure Act, Tex. Gov't Code Ann. Chapter 2001.

5.  ETI provided notice of its application in compliance with PURA § 36.103, P.U.C. PROC. R. 22.51(a), and P.U.C. SUBST. R. 25.235(b)(1)-(3).

6.  Pursuant to PURA § 33.001, each municipality in ETI's service area that has not ceded jurisdiction to the Commission has jurisdiction over the company's application, which seeks to change rates for distribution services within each municipality.

7.  Pursuant to PURA § 33.051, the Commission has jurisdiction over an appeal from a municipality's rate proceeding.

8.  ETI has the burden of proving that the rate change it is requesting is just and reasonable pursuant to PURA § 36.006.

9.  In compliance with PURA § 36.051, ETI's overall revenues approved in this proceeding permit ETI a reasonable opportunity to earn a reasonable return on its invested capital used and useful in providing service to the public in excess of its reasonable and necessary operating expenses.

10. Consistent with PURA § 36.053, the rates approved in this proceeding are based on original cost, less depreciation, of property used and useful to ETI in providing service.

11. The ADFIT adjustments approved in this proceeding are consistent with PURA § 36.059 and P.U.C. SUBST. R. 25.231(c)(2)(C)(i).

12. Including the cash working capital approved in this proceeding in ETI's rate base is consistent with P.U.C. SUBST. R. 25.231(c)(2)(B)(iii)(IV), which allows a reasonable allowance for cash working capital to be included in rate base.

13. The ROE and overall rate of return authorized in this proceeding are consistent with the requirements of PURA §§ 36.051 and 36.052.

14. The affiliate expenses approved in this proceeding and included in ETI's rates meet the affiliate payment standards articulated in PURA §§ 36.051, 36.058, and *Railroad Commission of Texas v. Rio Grande Valley Gas Co.*, 683 S.W.2d 783 (Tex. App.—Austin 1984, no writ).

15. The ADFIT adjustments approved in this proceeding are consistent with PURA § 36.059 and P.U.C. SUBST. R. 25.231(c)(2)(C)(i).

16. Pursuant to P.U.C. SUBST. R. 25.231(b)(1)(F), the decommissioning expense approved in this case is based on the most current information reasonably available regarding the cost of decommissioning, the balance of funds in the decommissioning trust, anticipated escalation rates, the anticipated return on the funds in the decommissioning trust, and other relevant factors.

17. ETI has demonstrated that its eligible fuel expenses during the reconciliation period were reasonable and necessary expenses incurred to provide reliable electric service to retail customers as required by P.U.C. SUBST. R. 25.236(d)(1)(A). ETI has properly accounted for the amount of fuel-related revenues collected pursuant to the fuel factor during the reconciliation period as required by P.U.C. SUBST. R. 25.236(d)(1)(C).

18. ETI prudently managed the dispatch, operations, and maintenance of its fossil plants during the reconciliation period.

19. The reconciliation period level operating and maintenance expenses for the Spindletop facility are eligible fuel expenses pursuant to P.U.C. SUBST. R. 25.236(a).

19A. Fuel factors under P.U.C. SUBST. R. 25.237(a)(3) are temporary rates subject to revision in a reconciliation proceeding.

19B. P.U.C. SUBST. R. 25.236(d)(2) defines the scope of a fuel reconciliation proceeding to include any issue related to the reasonableness of a utility's fuel expenses and whether the utility has over- or under-recovered its reasonable fuel expenses. It is proper to use the new line-loss study to calculate Entergy's fuel reconciliation and over-recovery.

20. Special circumstances are warranted pursuant to P.U.C. SUBST. R. 25.236(a)(6) to recover rough production equalization payments reallocated to ETI by the FERC.

21. ETI's rates, as approved in this proceeding, are just and reasonable in accordance with PURA § 36.003.

## IV. Ordering Paragraphs

In accordance with these findings of fact and conclusions of law, the Commission issues the following orders:

1. The proposal for decision prepared by the SOAH ALJs is adopted to the extent consistent with this Order.

2. ETI's application is granted to the extent consistent with this Order.

3. ETI shall file in Tariff Control No. 40742 *Compliance Tariff Pursuant to Final Order in Docket No. 39896 (Application of Entergy Texas, Inc. for Authority to Change Rates, Reconcile Fuel Costs, and Obtain Deferred Accounting Treatment)* tariffs consistent with this Order within 20 days of the date of this Order. No later than ten days after the date of the tariff filings, Staff shall file its comments recommending approval, modification, or rejection of the individual sheets of the tariff proposal. Responses to the Staff's recommendation shall be filed no later than 15 days after the filing of the tariff. The Commission shall by letter approve, modify, or reject each tariff sheet, effective the date of the letter.

4. The tariff sheets shall be deemed approved and shall become effective on the expiration of 20 days from the date of filing, in the absence of written notification of modification or rejection by the Commission. If any sheets are modified or rejected, ETI shall file proposed revisions of those sheets in accordance with the Commission's letter within ten days of the date of that letter, and the review procedure set out above shall apply to the revised sheets.

5. Copies of all tariff-related filings shall be served on all parties of record.

6. ETI shall prepare and file as part of its next base rate case a study regarding the feasibility of instituting LED-based rates and, if the study shows that such rates are feasible, ETI should file proposals for LED-based lighting and traffic signal rates in that case. If ETI has LED lighting customers taking service, the study shall include detailed

information regarding differences in the cost of serving LED and non-LED lighting customers. ETI shall provide the results of this study to Cities and interested parties as soon as practicable, but no later than the filing of its next rate case.

7. All other motions, requests for entry of specific findings of fact and conclusions of law, and any other requests for general or specific relief, if not expressly granted, are denied.

SIGNED AT AUSTIN, TEXAS the ___14th___ day of September 2012.

PUBLIC UTILITY COMMISSION OF TEXAS

_____
DONNA L. NELSON, CHAIRMAN

_____
ROLANDO PABLOS, COMMISSIONER

I respectfully dissent regarding the utility- and executive-management-class affiliate transactions. To be consistent with Commission precedent in Docket No. 14965,[37] the indirect costs of the management of Entergy's ultimate parent should not be borne by Texas ratepayers. Therefore, I would disallow the following: $173,867 for Project No. F3PCCPM001 (Corporate Performance Management); $372,919 for Project No. F3PCC31255 (Operations-Office of the CEO); and $74,485 for Project No. F3PPCOO001 (Chief Operating Officer). I join the Commission in all other respects for this Order.

_____
KENNETH W. ANDERSON, JR., COMMISSIONER

q:\cadm\orders\final\39000\39896fo2.docx

---

[37] *Application of Central Power and Light Company for Authority to Change Rates,* Docket No. 14965, Second Order on Rehearing (Oct. 16, 1997).

000000043

# APPENDIX C

## ALJ's Proposal for Decision

| APPLICATION OF ENTERGY TEXAS, | § | BEFORE THE STATE OFFICE |
|---|---|---|
| INC. FOR AUTHORITY TO CHANGE | § | |
| RATES, RECONCILE FUEL COSTS, | § | OF |
| AND OBTAIN DEFERRED | § | |
| ACCOUNTING TREATMENT | § | ADMINISTRATIVE HEARINGS |

**PROPOSAL FOR DECISION**

## TABLE OF CONTENTS

I.   **INTRODUCTION [Germane to Preliminary Order Issue Nos. 1 and 4]**........ 1

II.   **JURISDICTION AND NOTICE** .......................................................... 2

III.   **PROCEDURAL HISTORY** ................................................................ 2

IV.   **EXECUTIVE SUMMARY** ................................................................. 4

  A.  **Rate Base**............................................................................................. 4

    1.  **Capital Investment**................................................................. 4

    2.  **Hurricane Rita Regulatory Asset** ....................................... 4

    3.  **Prepaid Pension Asset Balance** ............................................ 5

    4.  **FIN 48 Tax Adjustment**........................................................ 5

    5.  **Cash Working Capital** .......................................................... 5

    6.  **Self-Insurance Storm Reserve** ............................................. 5

    7.  **Coal Inventory**...................................................................... 5

    8.  **Spindletop Gas Storage Facility** .......................................... 5

    9.  **Short Term Assets**................................................................. 6

    10.  **Acquisition Adjustment**........................................................ 6

    11.  **Capitalized Incentive Compensation** .................................. 6

  B.  **Rate of Return and Capital Structure** .............................................. 6

  C.  **Cost of Service**.................................................................................... 7

    1.  **Purchased Power Capacity Expense** ................................... 7

    2.  **Transmission Equalization (MSS-2) Expense** .................... 7

    3.  **Depreciation Expense** ........................................................... 7

    4.  **Labor Costs**........................................................................... 7

|     | 5.  | Interest on Customer Deposits | 8 |
|     | 6.  | Property (Ad Valorem) Tax Expense | 9 |
|     | 7.  | Advertising, Dues, and Contributions | 9 |
|     | 8.  | Other Revenue Related Adjustments | 9 |
|     | 9.  | Federal Income Tax | 9 |
|     | 10. | River Bend Decommissioning Expense | 9 |
|     | 11. | Self-Insurance Storm Reserve Expense | 9 |
|     | 12. | Spindletop Gas Storage Facility | 10 |
| D.  |     | Affiliate Transactions | 10 |
| E.  |     | Jurisdictional Cost Allocation | 10 |
| F.  |     | Class Cost Allocation | 11 |
|     | 1.  | Renewable Energy Credit Rider | 11 |
|     | 2.  | Class Cost Allocation | 11 |
|     | 3.  | Revenue Allocation | 12 |
|     | 4.  | Rate Design | 12 |
| G.  |     | MISO Transition | 14 |
| V.  |     | RATE BASE [Germane to Preliminary Order Issue Nos. 4, 10, and 16] | 14 |
| A.  |     | Capital Investment [Germane to Preliminary Order Issue No. 17] | 14 |
| B.  |     | Hurricane Rita Regulatory Asset | 15 |
| C.  |     | Prepaid Pension Asset Balance | 23 |
| D.  |     | FIN 48 Tax Adjustment | 26 |
| E.  |     | Cash Working Capital | 30 |
|     | 1.  | The Revenue Lag Component of the Lead-Lag Study | 31 |
|     | 2.  | The Expense Lead Component of the Lead-Lag Study | 39 |
| F.  |     | Self-Insurance Storm Reserve [Germane to Preliminary Order Issue No. 5] | 45 |
|     | 1.  | The Effect of Prior Settled Cases | 46 |
|     | 2.  | OPC's Proposed Adjustment | 49 |
|     | 3.  | 1997 Ice Storm | 54 |
|     | 4.  | Jurisdictional Separation Plan Allocation | 57 |
|     | 5.  | $50,000 Reserve Threshold | 58 |
|     | 6.  | Hurricane Rita Regulatory Asset | 60 |

|       | 7. | Conclusion | 60 |
| G. | | Coal Inventory | 61 |
| H. | | Spindletop Gas Storage Facility | 63 |
| I. | | Short Term Assets | 68 |
| J. | | Acquisition Adjustment | 69 |
| K. | | Capitalized Incentive Compensation | 71 |
| VI. | | RATE OF RETURN [Germane to Preliminary Order Issue Nos. 4 and 11] | 73 |
| A. | | Capital Structure | 73 |
| B. | | Return on Equity | 73 |
| | 1. | Proxy Group | 74 |
| | 2. | DCF Analysis | 76 |
| | 3. | Risk Premium Analysis | 83 |
| | 4. | Comparable Earnings | 88 |
| | 5. | CAPM Analysis | 90 |
| | 6. | ALJs' Analysis | 93 |
| C. | | Cost of Debt | 95 |
| D. | | Overall Rate of Return | 95 |
| VII. | | OPERATING EXPENSES [Germane to Preliminary Order Issue Nos. 2, 3, 4, and 16] | 95 |
| A. | | Purchased Power Capacity Expense [Germane to Supplemental Preliminary Order Issue No. 1] | 95 |
| | 1. | The Sources of ETI's Purchased Power | 95 |
| | 2. | ETI's Request Regarding PPCCs | 99 |
| | 3. | Staff and Intervenors' Opposition to ETI's PPCCs Proposal | 101 |
| | 4. | The Intervenors' Recommendations Regarding PPCCs | 106 |
| | 5. | The ALJs' Analysis Regarding PPCCs | 108 |
| B. | | Transmission Equalization (MSS-2) Expense | 110 |
| C. | | Depreciation Expense [Germane to Preliminary Order Issue No. 12] | 117 |
| | 1. | Terminology and Methodology | 118 |
| | 2. | Production Plant | 125 |
| | 3. | Transmission Plant | 132 |

4.      **Distribution Plant** ................................................................ 140

5.      **General Plant** ..................................................................... 154

6.      **Fully Accrued Depreciation** ............................................... 160

7.      **Other Depreciation Issues – Accumulated Provision for Depreciation** ...................................................................... 161

D.      **Labor Costs** ................................................................................ 163

      1.      **Payroll and Related Adjustments** ...................................... 163

      2.      **Incentive Compensation** .................................................... 165

      3.      **Compensation and Benefits Levels** .................................... 175

      4.      **Non-Qualified Executive Retirement Benefits** .................... 177

      5.      **Employee Relocation Costs** ................................................ 179

      6.      **Executive Perquisites** ......................................................... 180

E.      **Interest on Customer Deposits** ................................................. 181

F.      **Property (Ad Valorem) Tax Expense** ........................................ 181

G.      **Advertising, Dues, and Contributions** ..................................... 185

H.      **Other Revenue-Related Adjustments** ...................................... 185

I.      **Federal Income Tax** ................................................................. 185

J.      **River Bend Decommissioning Expense** .................................... 186

K.      **Self-Insurance Storm Reserve Expense [Germane to Preliminary Order Issue No. 5]** ........................................................................ 188

L.      **Spindletop Gas Storage Facility** ............................................... 193

**VIII.**      **AFFILIATE TRANSACTIONS [Germane to Preliminary Order Issue No. 3]** ......................................................................................... 194

A.      **Large Industrial & Commercial Sales Reallocation** ................ 199

B.      **Administration Costs** ................................................................ 201

C.      **Customer Service Operations Class** ......................................... 202

      1.      **Projects F3PCR29324 (Revenue Assurance - Adm.), F3PCR53095 (Headquarter's Credit & Collect), F3PCR73380 (Credit Systems), and F3PCR73458 (Credit Call Outsourcing)** ................... 202

      2.      **Projects F3PCR73381 (Customer Svc Cntr Credit Desk), F3PCR73390 (Customer Svs Ctl - Entergy Bus), and F3PCR73403 (Customer Issue Resolution – ES)** .............................. 203

D.      **Distribution Operations Class** .................................................. 203

      1.      **Project F5PCDW0200 (Lineman's Rodeo Expenses)** ......................... 204

2.    Projects F3PCTJGUSE (Joint Use With Third Party – E) and F3PCTJTUSE (Joint Use With Third Parties – A)..............................204

E.    **Energy and Fuel Management Class** ...............................................**205**

1.    **Project F3PCWE0140 (EMO Regulatory Affairs)** ...........................205

2.    **Projects F3PPSPE003 (SPO Summer 2009 RFP Expense), F3PPSPE003 (SPO Summer 2009 RFP Expense), F3PPSPE004 (SPO Summer09RFP IM & Propslsubmt), and F3PPWET303 (SPO2008 Winter Westn RegionRFP-IM)** ..........................................206

3.    **Project F3PCCSPSYS (System Planning and Strategic)** ..................207

F.    **Environmental Service Class** .........................................................**207**

G.    **Federal PRG Affairs Class**..............................................................**209**

1.    **Project F5PPSPE044 (PMO Support Initiative-System)** ..................209

2.    **Project F3PPUTLDER (Utility Derivatives Compliance)**.................210

3.    **Project F3PCSYSRAF (System Regulatory Affairs-Federal)** ..........211

H.    **Financial Services Class** ................................................................**214**

1.    **Projects F3PCF05700 (Corporate Planning & Analysis), F3PCF21600 (Corp Rptg Analysis & Policy), F3PCFF1000 (Financial Forecasting), F3PPADSENT (Analytic/Decision Support-Entergy), and F3PPSPSENT (Strategic Planning Svcs-Entergy)** ............................................................................214

2.    **Projects F3PCF20990 (Operations Exec VP & CFO) and F3PCFF1001 (OCE Support)**...............................................215

3.    **Project F3PCR73345 (Quick Payment Center, Adm)** ......................216

4.    **Project F3PCF23936 (Manage Cash)**................................................217

I.    **Human Resources Class** .................................................................**218**

1.    **Project F3PCHRCCSM (HR Competitive Compensation)** ..............218

2.    **Projects  (Non-Qualified Post-Retirement) and F5PPZNQBDU (Non-Qual Pension/Benf-Dom Utl)**.......................................219

J.    **Information Technology Class**.........................................................**219**

1.    **(Evaluated Receipts Settlement)**......................................................220

2.    **Project F3PCFX3555 (BOD/Executive Support)**..............................220

K.    **Internal and External Communications Class**...............................**221**

L.    **Legal Services Class**.......................................................................**222**

1.    **Project F3PPCASHCT (Contractual Alternative/Cashpo)** ..............223

2.      **Project F5PCZLDEPT (Supervision & Support – Legal)**.................. 223

3.      **Project F3PCF99180 (Corp. Compliance Tracking Sys)** .................. 223

4.      **Projects F3PPINVDOJ (DOJ Anti Trust Investigation) and F3PPTDHY19 (Dept. of Justice Investigation)** .................................. 224

5.      **Project F3PCE01601 (Ferc -  Access Transmission)** ........................ 226

6.      **Project F3PCERAKTL (RAKTL Patent Matter)** ............................. 227

7.      **Project F3PPEASTIN (Willard Eastin *et al.*)**...................................... 228

8.      **Project F3PPTCGS11 (TX Docket Competitive Generation)** .......... 229

9.      **Project F5PCE13759 (Jenkins Class Action Suit)** ............................ 230

10.     **Project F3PCSYSAGR (System Agreement-2001)**............................ 231

11.     **Project F3PCCDVDAT (Corporate Development Data Room)**....... 232

12.     **Project F3PPWET302 (SPO 2008 Winter Western Region)** ............ 233

13.     **Project F3PPWET308 (SPO Calpine PPA/Project Houston)**........... 234

M.      **Other Expenses Class** ............................................................................... 235

1.      **Projects F3PCSPETEI (Entergy-Tulane Energy Institute) and F5PPKATRPT (Storm Cost Processing & Review)** .......................... 235

2.      **Project F3PCC08500 (Executive VP, Operations)**............................. 236

3.      **Projects F3PPBFMESI (ESI Function Migration Relocation), F3PPBFRESI (ESI Business Function ), F3PPDRPESI (ESI Disaster Recovery Plan Charge), F5PPBFMREL (Business Function Migration Employee), F5PPBFRREL (Business Function Relocation), F5PPBFRSEV (Business Function Relocation Severance), F5PPDRPREL (Disaster Recovery Plan Relocation), and F5PPETXRFI (2009 Texas Ike Recovery Filing)**.. 236

N.      **Regulatory Services Class** ......................................................................... 238

O.      **Retail Operations Class** ............................................................................. 239

1.      **Project F5PPICCIMG (ICC – "Image" Message)**............................. 240

2.      **Projects F3PPR56640 (Wholesale - EGS-TX) and F3PPR56920 (Wholesale - All Jurisdictions)**.............................................................. 240

P.      **Supply Chain Class**.................................................................................... 241

Q.      **Transmission and Distribution Support Class**.......................................... 242

R.      **Tax Services Class**...................................................................................... 244

S.      **Transmission Operations Class** ................................................................. 245

T.      **Treasury Operations Class** ....................................................................... 246

U.     Utility and Executive Management Class.......................................................... 249

IX.    JURISDICTIONAL COST ALLOCATION [Germane to Preliminary
       Order Issue No. 13]............................................................................................. 250

A.     A&E 4CP ............................................................................................................. 251

B.     12CP ..................................................................................................................... 252

X.     CLASS COST ALLOCATION AND RATE DESIGN [Germane to
       Preliminary Order Issue No. 1] ....................................................................... 255

A.     Renewable Energy Credit Rider [Germane to Preliminary Order Issue
       No. 19] ................................................................................................................. 255

       1.     ETI's Proposed Cost Recovery ................................................................. 255

       2.     Opposition to ETI's Proposal ................................................................... 256

       3.     ETI's Response ......................................................................................... 260

       4.     ALJs' Analysis ......................................................................................... 261

B.     Class Cost Allocation [Germane to Preliminary Order Issue No. 14] ......... 262

       1.     Municipal Franchise Fees ........................................................................ 262

       2.     Miscellaneous Gross Receipts Taxes ...................................................... 267

       3.     Capacity-Related Production Costs .......................................................... 268

       4.     Transmission Costs .................................................................................. 273

C.     Revenue Allocation ............................................................................................ 274

       1.     Argument for Moving Rates to Cost ........................................................ 275

       2.     Argument for Gradualism ........................................................................ 278

       3.     ALJs' Recommendation ........................................................................... 281

D.     Rate Design [Germane to Preliminary Order Issue Nos. 15, 18, and 20] .... 282

       1.     Lighting and Traffic Signal Schedules .................................................... 283

       2.     Demand Ratchet ....................................................................................... 287

       3.     Large Industrial Power Service (LIPS) .................................................... 295

       4.     Schedulable Intermittent Pumping Service (SIPS) .................................. 299

       5.     Standby Maintenance Service (SMS) ...................................................... 303

       6.     Additional Facilities Charge (AFC) ........................................................ 310

       7.     Large General Service (LGS) .................................................................. 313

       8.     General Service (GS) ............................................................................... 315

       9.     Residential Service (RS) .......................................................................... 315

XI.          **FUEL RECONCILIATION [Germane to Preliminary Order Issue Nos. 21-31]** ............................................................................ 319

    A.    **Spindletop Gas Storage Facility** .................................................. 324

    B.    **Use of Current Line Losses for Fuel Cost Allocation** .................................. 325

    C.    **ETI's Special Circumstances Request** .................................... 326

XII.        **OTHER ISSUES** .............................................................. 327

    A.    **MISO Transition Expenses [Germane to Preliminary Order Issue Nos. 6-8 and Docket No. 39741 Preliminary Order Issue Nos. 1-9]** ............. 327

        1.    **Deferred Accounting** ................................................. 329

        2.    **Base Rate Recovery** .................................................. 336

    B.    **TCRF Baseline [Germane to Supplemental Preliminary Order Issue No. 2]** ..................................................................... 338

    C.    **DCRF Baseline [Germane to Supplemental Preliminary Order Issue No. 2]** ..................................................................... 338

    D.    **Purchased Power Capacity Cost Baseline [Germane to Supplemental Preliminary Order Issue No. 1]** ........................................ 339

XIII.      **CONCLUSION** ................................................................ 341

XIV.     **PROPOSED FINDINGS OF FACT, CONCLUSIONS OF LAW, AND ORDERING PARAGRAPHS** .................................................. 341

    A.    **Findings of Fact** ........................................................... 341

    B.    **Conclusions of Law** ....................................................... 364

    C.    **Proposed Ordering Paragraphs** ........................................ 366

**List of Acronyms and Defined Terms**

**Attachment A**

# List of Acronyms and Defined Terms

| TERM | DEFINITION |
|---|---|
| 12CP | 12 Coincident Peak |
| A&E 4CP | Average and Excess, 4 Coincident Peak |
| A&P | Average and Single Coincident Peak |
| ADFIT | Accumulated Deferred Federal Income Tax |
| AFC | Additional Facilities Charge |
| AFUDC | Allowance for Funds Used During Construction |
| ALJs | Administrative Law Judges |
| BCII/U3 | Big Cajun II, Unit 3 |
| Brazos | Brazos Electric Cooperative, Inc. |
| Calpine | Calpine Energy Services |
| Carville Contract | Contract for the purchase of 485 MW of capacity from Calpine's Carville Energy Center |
| CAPM | Capital Asset Pricing Model |
| CenterPoint | CenterPoint Energy Houston Electric, LLC |
| CGS | Competitive Generation Service |
| CI | Conformance Index |
| Cities | Anahuac, Beaumont, Bridge City, Cleveland, Conroe, Dayton, Groves, Houston, Huntsville, Montgomery, Navasota, Nederland, Oak Ridge North, Orange, Pine Forest, Rose City, Pinehurst, Port Arthur, Port Neches, Shenandoah, Silsbee, Sour Lake, Splendora, Vidor, and West Orange, Texas |
| Commission | Public Utility Commission of Texas |
| Company | Entergy Texas, Inc. |
| CP | Coincident Peak |
| CWIP | Construction Work in Progress |
| DCF | Discounted Cash Flow |
| DCRF | Distribution Cost Recovery Factor |
| DOE | United States Department of Energy |
| DOJ | United States Department of Justice |
| EAI | Entergy Arkansas, Inc. |
| EA WBL Contract | 2009 Contract between ETI and EAI for Wholesale Base Load Resources |
| EGSI | Entergy Gulf States, Inc., predecessor to ETI |
| EGSL | Entergy Gulf States Louisiana, LLC |
| ELL | Entergy Louisiana, Inc. |
| EMI | Entergy Mississippi, Inc. |
| Enbridge Contract | Long-term Gas Supply Contract between ETI and Enbridge Pipeline, L.P. |
| ENOI | Entergy New Orleans, Inc. |
| Entergy | Entergy Corporation |

| TERM | DEFINITION |
|---|---|
| ESI | Entergy Services, Inc. |
| ETEC | East Texas Electric Cooperative, Inc. |
| ETI | Entergy Texas, Inc. |
| FAS 106 | FASB Statement No. 106 |
| FASB | Financial Accounting Standards Board |
| FERC | Federal Energy Regulatory Commission |
| FIN 48 | Financial Interpretation Number 48 |
| GAAP | Generally Accepted Accounting Principles |
| GDP | Gross Domestic Product |
| GS | General Service |
| GSU | Gulf States Utilities Company |
| Iowa Curves | Various Known Patterns of Industrial Asset Mortality Rates |
| IRS | Internal Revenue Service |
| ISB | Intra-System Bill |
| Jenkins Class Action | Class action lawsuit filed in Texas district court in 2003 on behalf of all Texas retail customers served by ETI's predecessor-in-interest, EGSI |
| Kroger | The Kroger Co. |
| kW | Kilowatt |
| kWh | Kilowatt-hour |
| LED | Light Emitting Diode |
| LGS | Large General Service |
| LIPS | Large Industrial Power Service |
| MFF | Municipal Franchise Fees |
| MGRT | Miscellaneous Gross Receipts Tax |
| MISO | Midwest Independent Transmission System Operator, Inc. |
| MSS-2 | Schedule MSS-2 of the Entergy System Agreement |
| MW | Megawatt |
| Moody's | Moody's Investors Service |
| MWh | Megawatt-hour |
| NARUC | National Association of Regulatory Utility Commissioners |
| Nelson | Nelson 6, a 550 MW Unit located in Westlake, Louisiana |
| O&M | Operations and Maintenance |
| OATT | Open Access Transmission Tariff |
| OPC | Office of Public Utility Counsel |
| PFD | Proposal for Decision |
| PPCCs | Purchased Power Capacity Costs |
| PPR | Purchased Power Rider |
| PUC | Public Utility Commission of Texas |
| PURA | Public Utility Regulatory Act |
| Rate Year | June 1, 2012, through May 31, 2013 |
| Reconciliation Period | July 1, 2009, through June 30, 2011 |

| TERM | DEFINITION |
|---|---|
| RECs | Renewable Energy Credits |
| Reserve | Strategic Petroleum Reserve |
| River Bend | River Bend Nuclear Generating Station Unit No. 1 |
| ROE | Return on Equity |
| RRC | Railroad Commission of Texas |
| RS | Residential Service |
| RTO | Regional Transmission Organization |
| S&P | Standard & Poor's |
| SFAS | Statement of Financial Accounting Standards |
| SIPS | Schedulable Intermittent Pumping Service |
| SMS | Standby Maintenance Service |
| SOAH | State Office of Administrative Hearings |
| Spindletop Facility | Spindletop Gas Storage Facility |
| SRMPA | Sam Rayburn Municipal Power Agency |
| Staff | Staff of the Public Utility Commission of Texas |
| State Agencies | State of Texas State Agencies |
| T&D | Transmission and Distribution |
| TCRF | Transmission Cost Recovery Factor |
| Test Year | July 1, 2010, through June 30, 2011 |
| TIEC | Texas Industrial Energy Consumers |
| Value Line | Value Line Investment Survey |
| Wal-Mart | Wal-Mart Stores, LLC, and Sam's East, Inc. |
| Zacks | Zacks Investment Service |

| APPLICATION OF ENTERGY TEXAS, | § | BEFORE THE STATE OFFICE |
|---|---|---|
| INC. FOR AUTHORITY TO CHANGE | § | |
| RATES, RECONCILE FUEL COSTS, | § | OF |
| AND OBTAIN DEFERRED | § | |
| ACCOUNTING TREATMENT | § | ADMINISTRATIVE HEARINGS |

**PROPOSAL FOR DECISION**

**I.    INTRODUCTION [Germane to Preliminary Order Issue Nos. 1 and 4]**

Entergy Texas, Inc. (ETI or the Company) is an investor-owned electric utility with a retail service area located in southeastern Texas. ETI serves retail and wholesale electric customers in Texas. As of June 30, 2011, ETI served approximately 412,000 Texas retail customers. The Federal Energy Regulatory Commission (FERC) regulates ETI's wholesale electric operations.

On November 28, 2011, ETI filed an application requesting approval of: (1) a proposed increase in annual base rate revenues of approximately $111.8 million over adjusted revenues for the period beginning July 1, 2010, and ending June 30, 2011 (Test Year); (2) a set of proposed tariff schedules presented in the Electric Utility Rate Filing Package for Generating Utilities accompanying ETI's application and including new riders for recovery of costs related to purchased power capacity and renewable energy credit requirements; (3) a request for final reconciliation of ETI's fuel and purchased power costs for the reconciliation period from July 1, 2009, to June 30, 2011 (Reconciliation Period); and (4) certain waivers to the instructions in Rate Filing Package Schedule V accompanying ETI's application. The rate year for ETI's proposed changes is June 1, 2012, through May 31, 2013 (Rate Year).[1] On April 13, 2012, adjusted its request for a proposed increase in annual base rate revenues to approximately $104.8 million over adjusted Test Year revenues.

---

[1] During the hearing the parties used the term "Rate Year" to refer to the period June 2012 through May 2013. This was intended to represent the first 12 months of the rates adopted in this case. However, the rates in this case will not go into effect (as temporary rates) until at least June 30, 2012. Nevertheless, for purposes of this PFD, Rate Year will refer to the period June 2012 through May 2013.

## II.   JURISDICTION AND NOTICE

The Public Utility Commission of Texas (Commission or PUC) has jurisdiction over ETI and this rate case application pursuant to Public Utility Regulatory Act (PURA) §§ 14.001, 32.001, 33.002, and 35.004.  The State Office of Administrative Hearings (SOAH) has jurisdiction over the contested case hearing, including the preparation of the proposal for decision (PFD) pursuant to PURA § 14.053 and Tex. Gov't Code § 2003.049(b).  Those municipalities in ETI's service area that have not surrendered jurisdiction to the Commission continue to have exclusive original jurisdiction over ETI's rates, operations, and services in their respective municipalities pursuant to PURA § 33.001.  When ETI filed its application with the Commission, it also filed the application with its original jurisdiction cities.  Pursuant to PURA §§ 32.001(b), 33.051, and 33.053, ETI appealed the actions of the original jurisdiction cities to the Commission and had those appeals consolidated with this docket.

ETI's notice of its application and notice of the hearing were not contested and, therefore, do not require further discussion but will be addressed in the proposed findings of fact and conclusions of law.

## III.   PROCEDURAL HISTORY

As noted above, ETI filed its application and rate filing package on November 28, 2011.  On November 29, 2011, the Commission referred this proceeding to SOAH.   On December 19, 2011, the Commission issued its Preliminary Order setting forth 31 issues to be addressed in this proceeding. On January 19, 2012, the Commission issued a Supplemental Preliminary Order listing two additional issues to be considered and stating that ETI's request for a purchased power cost recovery rider should not be addressed in this docket.

On September 2, 2011, ETI filed an application requesting authority to defer accounting related to its proposed transition to membership in the Midwest Independent Transmission System Operator, Inc. (MISO).  This proceeding was docketed as Docket No. 39741.  On November 22, 2011, the Commission issued its Preliminary Order in Docket No. 39741 addressing certain

threshold legal/policy questions and setting forth nine issues to be addressed in the proceeding. On December 20, 2011, Docket No. 39741 was consolidated into this docket for all purposes.

The following entities were granted intervenor status in this case: Texas Industrial Energy Consumers (TIEC); State of Texas State Agencies (State Agencies); Office of Public Utility Counsel (OPC); the Cities of Anahuac, Beaumont, Bridge City, Cleveland, Conroe, Dayton, Groves, Houston, Huntsville, Montgomery, Navasota, Nederland, Oak Ridge North, Orange, Pine Forest, Rose City, Pinehurst, Port Arthur, Port Neches, Shenandoah, Silsbee, Sour Lake, Splendora, Vidor, and West Orange (Cities); The Kroger Co. (Kroger); Wal-Mart Stores, LLC, and Sam's East, Inc. (Wal-Mart); East Texas Electric Cooperative, Inc. (ETEC); and the United States Department of Energy (DOE).

The hearing on the merits convened before SOAH Administrative Law Judges (ALJs) Thomas H. Walston, Steven D. Arnold, and Hunter Burkhalter on April 24, 2012, and continued through May 4, 2012. The record remained open for the filing of post-hearing briefs and proposed finds of fact and conclusions of law. On June 8, 2012, the parties filed proposed finds of fact and conclusions of law and the record closed. As permitted by P.U.C. PROC. R. 22.261(a), ALJ Lilo D. Pomerleau read the record and joined in writing the PFD. Number running began on June 26, 2012, and Staff returned the final numbers to the ALJs on July 3, 2012. The parties requested that the ALJs submit their PFD so the Commission could consider the matter at its July 27, 2012, open meeting.

The following is a list of the parties who participated in the hearing and their counsel:

| PARTIES | REPRESENTATIVES |
| --- | --- |
| ETI | Steven H. Neinast, Casey Wren, and John F. Williams[2] |
| Cities | Daniel J. Lawton, Stephen Mack, and Molly Mayhall |
| TIEC | Rex. D. VanMiddlesworth, Meghan Griffiths, and James Nortey |
| State of Texas | Susan Kelley |
| OPC | Sara J. Ferris |
| DOE | Steven A. Porter |

---

[2] Several other attorneys appeared on behalf of ETI. The ALJs listed only the three attorneys who appeared throughout the hearing.

| PARTIES | REPRESENTATIVES |
|---------|-----------------|
| Kroger | Kurt J. Boehm |
| Wal-Mart | Rick D. Chamberlain |
| Staff | Scott Smyth, Joseph Younger, Jacob J. Lawler, and Jason Haas |

## IV.    EXECUTIVE SUMMARY

ETI proposed an overall increase of approximately $104.8 million.  The ALJs recommend an overall rate increase for ETI of $16.4 million, as shown on the schedules attached to this PFD.  With respect to ETI's request to reconcile fuel and purchased power costs during the Reconciliation Period, the ALJs recommend approval without change.  Attachment A contains the schedules provided by Commission Staff reflecting the ALJs' recommendations.  On issues of particular significance, the ALJs' recommendations are set forth below.

### A.    Rate Base

#### 1.  Capital Investment

ETI's capital additions closed to plant in service between July 1, 2009, and June 30, 2011, were prudently incurred and are used and useful in providing service to ETI's customers.

#### 2.  Hurricane Rita Regulatory Asset

The appropriate calculation of the Hurricane Rita regulatory asset should begin with the amount claimed by ETI in Docket No. 37744,[3] less amortization accruals to the end of the Test Year in the present case, and less the amount of additional insurance proceeds received by ETI after the conclusion of Docket No. 37744.  This produces a remaining balance of $15,175,563, which should remain in rate base as a regulatory asset, applying a five-year amortization rate that commenced August 15, 2010.  Further, the Hurricane Rita regulatory asset should not be moved to the storm insurance reserve.

---

[3]  *Application of Entergy Texas, Inc. for Authority to Change Rates and Reconcile Fuel Costs*, Docket

### 3. Prepaid Pension Asset Balance

The construction work in progress (CWIP)-related portion of ETI's pension asset ($25,311,236 out of the total asset) should be excluded from the asset, but accrue allowance for funds used during construction.

### 4. FIN 48 Tax Adjustment

The Commission should find that $4,621,778 (representing ETI's full FIN 48 Liability of $5,916,461 less the $1,294,683 cash deposit ETI has made with the Internal Revenue Service (IRS) for the FIN 48 Liability) should be added to ETI's ADFIT and thus be used to reduce ETI's rate base.

### 5. Cash Working Capital

The ALJs recommend no changes to ETI's cash working capital.

### 6. Self-Insurance Storm Reserve

The Commission should approve ETI's Test Year-end storm reserve balance of negative $59,799,744.

### 7. Coal Inventory

The full value of ETI's coal inventory was reasonable and should be included in rate base.

### 8. Spindletop Gas Storage Facility

The Spindletop Gas Storage Facility (Spindletop Facility) is a used and useful facility providing reliability and swing flexibility to ETI's customers at a reasonable price and should be included in rate base.

---

No. 37744 (Dec. 13, 2010).


### 9. Short Term Assets

The ALJs recommend Staff's proposal to include the following amounts in rate base: prepayments at $8,134,351 ($916,313 more than ETI's request); materials and supplies at $29,285,421 ($32,847 more than ETI's request); and fuel inventory at $52,693,485 ($1,066,490 less than ETI's request).

### 10. Acquisition Adjustment

The $1,127,778 incurred by ETI in internal acquisition costs associated with the purchase of the Spindletop Facility was reasonable, necessary, properly incurred, and should be included in rate base.

### 11. Capitalized Incentive Compensation

The Test Year for ETI's prior ratemaking proceeding ended on June 30, 2009. The reasonableness of ETI's capital costs (including capitalized incentive compensation) was dealt with by the Commission in that proceeding and is not at issue here. Thus, exclusion of capitalized incentive compensation that is financially-based can only be made for incentive costs that ETI capitalized during the period from July 1, 2009 (the end of the prior Test Year) through June 30, 2010 (the commencement of the current Test Year).

### B.     Rate of Return and Capital Structure

The ALJs recommend a return on equity (ROE) of 9.80 percent; a cost of debt of 6.74 percent; a capital structure comprised of 50.08 percent debt and 49.92 percent common equity; and an overall rate of return of 8.27 percent. This is a downward adjustment to ETI's request for a 10.60 percent ROE, and no change to ETI's 6.74 percent cost of debt and 50.08/49.92 capital structure. It compares to Staff's proposed 9.60 percent ROE; OPC's proposed 9.30 percent ROE; TIEC's proposed 9.50 percent ROE; Cities' proposed 9.50 percent ROE; and State Agencies' proposed 9.30 percent ROE. No party opposed ETI's proposed 6.74 percent cost of debt or its proposed 50.08/49.92 capital structure.


**C.     Cost of Service**

**1.   Purchased Power Capacity Expense**

ETI's purchased power capacity costs should be set at the amount of the Company's Test Year level, which is $245,432,884.

**2.   Transmission Equalization (MSS-2) Expense**

ETI should recover only the amount of expenses under Schedule MSS-2 of the Entergy System Agreement it paid in the Test Year, $1,753,797.

**3.   Depreciation Expense**

The interim retirements methodology should not be adopted.  The values proposed by ETI should be adopted except for the following:

*Service Lives:*
Account 364-40 R1.
Account 368-33 L0.5.

*Net Salvage:*
Production Plant- negative 5 percent.
Account 354-negative 5 percent
Account 361-negative 5 percent.
Account 362-negative 10 percent.
Account 368-negative 5 percent.
Account 369.1-negative 10 percent.
Account 369.2-negative 10 percent.

**4.   Labor Costs**

➢ *Payroll and Related Adjustments*

The Commission should accept:  (1) the payroll adjustments proposed in the ETI application; and (2) the further payroll adjustments proposed by Staff as corrected by ETI.

> ➤ *Incentive Compensation*

ETI should not be entitled to recover its financially based incentive compensation costs. Thus, the ALJs recommend removing $6,196,037 from ETI's requested operation and maintenance (O&M) expenses. Additionally, an additional reduction should be made to account for the FICA taxes that ETI would have paid as a result of those costs.

> ➤ *Compensation and Benefit Levels*

ETI met its burden to prove the reasonableness of its base pay and incentive package costs. It is reasonable to view market price for these categories of costs as lying within a range of +/- 10 percent of median, rather than being a single point along a spectrum. As to both base pay and the incentive package, ETI has proven that its costs fall within such an acceptable range. Accordingly, the ALJs recommend rejecting the adjustments sought by Cities.

> ➤ *Nonqualified Executive Retirement Benefits*

The ALJs recommend an adjustment to remove $2,114,931, representing the full costs associated with ETI's non-qualified executive retirement benefits.

> ➤ *Employee Relocation Costs*

The Commission should allow ETI's relocation expenses.

> ➤ *Executive Perquisites*

The ALJs recommend an adjustment to remove $40,620, representing the full cost of ETI's executive perquisite costs.

## 5. Interest on Customer Deposits

The ALJs recommend using the active customer deposits amount of $35,872,476 and the 2012 interest rate, which produces a recommended interest expense of $43,047 ($35,872,476 multiplied by .12 percent).

### 6. Property (Ad Valorem) Tax Expense

ETI's property tax burden should be adjusted upward by applying the effective tax rate of 0.007435784 for the calendar year 2011 to the final, adopted Test Year-end plant in service value for ETI.

### 7. Advertising, Dues, and Contributions

The ALJs recommend an adjustment to remove $12,800 from ETI's costs of advertising, dues and contributions.

### 8. Other Revenue Related Adjustments

These amounts were determined through number running and are reflected in Attachment A.

### 9. Federal Income Tax

The Commission should adopt ETI's proposal on federal income taxes.

### 10. River Bend Decommissioning Expense

ETI's annual decommissioning revenue requirement should reflect the most current calculation of $1,126,000. Therefore, an adjustment of $893,000 to the *pro forma* cost of service is needed to reflect the difference between the requested level for decommissioning costs of $2,019,000 and the recommended level of $1,126,000.

### 11. Self-Insurance Storm Reserve Expense

The Commission should approve a total annual accrual of $8,270,000, comprised of an annual accrual of $4,400,000 to provide for average annual expected storm losses, plus an annual accrual of $3,870,000 for 20 years to restore the reserve from its current deficit. The ALJs recommend approval of ETI's proposed target reserve of $17,595,000. The Commission should require ETI to continue recording its annual accrual until modified by future Commission orders.


**12. Spindletop Gas Storage Facility**

The ALJs recommend inclusion of the costs of operating the Spindletop Facility as requested by ETI.

**D.      Affiliate Transactions**

ETI agreed to remove the following affiliate transactions from its request, which the ALJs recommend be approved:   (1) Project F3PPCASHCT (Contractual Alternative/Cashpo) in the amount of $2,553; (2) Project F3PCSPETEI (Entergy-Tulane Energy Institute) in the amount of $14,288; and (3) Project F5PPKATRPT (Storm Cost Processing & Review) in the amount of $929. Except as noted below, all remaining affiliate transactions should be approved.   The ALJs recommend that the following affiliate transactions not be included:

> ➢      $356,151 (which figure includes the $112,531 agreed to by ETI) of costs associated with Projects F5PCZUBENQ (Non-Qualified Post Retirement) and F5PPZNQBDU (Non Qual Pension/Benf Dom Utl);

> ➢      $10,279 of costs associated with Project F3PPFXERSP (Evaluated Receipts Settlement);

> ➢      $19,714 of costs associated with Project F3PPEASTIN (Willard Eastin *et al*); and

> ➢      $171,032 of costs associated with Project F3PPE9981S (Integrated Energy Management for ESI).

**E.      Jurisdictional Cost Allocation**

The ALJs recommend the use of 12 Coincident Peak (12CP) to allocate capacity-related production costs between the retail and wholesale jurisdictions.

F.     Class Cost Allocation

1.  Renewable Energy Credit Rider

The Commission should deny ETI's request to institute a renewable energy credit rider, and the Test Year expense of $623,303 should be used for setting rates in this case. Finally, the Renewable Portfolio Standard Calculation Opt-Out Credit Rider should be maintained, with an adjustment to the credit rates to reflect the Test Year data used to set ETI's base rates.

2.  Class Cost Allocation

The parties generally agreed that ETI's cost-of-service study comported with accepted industry practices, but some parties had issues with specific items discussed below.

(a) Municipal Franchise Fees

Municipal franchise fees should be allocated on the basis of in-city kilowatt-hour (kWh) sales, without an adjustment for the municipal franchise fee rate in the municipality in which a given kWh sale occurred. The ALJs recommend adoption of ETI's proposal to collect costs from all customers taking service from the system.

(b) Miscellaneous Gross Receipts Tax

Similar to municipal franchise fees, miscellaneous gross receipts taxes should be allocated to the rate classes according to ETI's cost of service study.

(c) Capacity-Related Production Costs

The ALJs recommend the use of Average and Excess 4 Coincident Peak (A&E 4CP) to allocate capacity-related production costs, as proposed by ETI. The ALJs do not find sufficient support to allocate the reserve equalization payments differently than other capacity-related production costs.


### (d) Transmission Costs

ETI's proposed methodology for allocation of transmission costs should be approved. A&E 4CP is a well-accepted method for allocating such costs.

## 3. Revenue Allocation

Revenue allocation in this case should be based on each class's cost of service and consistent with the ALJs' recommendations in the PFD that impact revenue allocation.

## 4. Rate Design

### (a) Lighting and Traffic Signal Schedules

ETI should be directed to perform a light emitting diode (LED) lighting cost study before significant changes are made to its lighting rates. The ALJs further recommend that ETI conduct this study before filing its next rate case and provide the results of any completed study to Cities and interested parties. The study should include detailed information regarding differences in the cost of serving LED and non-LED lighting customers, if ETI currently has LED lighting customers taking service. ETI should modify the applicable tariffs to eliminate its fee for any replacement of a functioning light with a lower-wattage bulb.

### (b) Demand Ratchet

ETI's proposed Large Industrial Power Service (LIPS) tariff should be amended to include the language proposed by DOE witness Etheridge.

### (c) Large Industrial Power Service

The ALJs recommend the adoption of a $630 customer charge for this customer class, a slight decrease in the LIPS energy charges, and an increase in the demand charges from current rates for this class, as proposed by Staff witness Abbott.

### (d) Schedulable Intermittent Pumping Service

The Commission should adopt the Schedulable Intermittent Pumping Service rider proposed by DOE witness Etheridge.

### (e) Standby Maintenance Service

The Commission should adopt the changes to Schedule SMS recommended by TIEC, with the exception of a $6,000 customer charge. Consistent with the ALJs' recommendation that a new LIPS charge of $630 is reasonable, the Standby Maintenance Service (SMS) charge should be limited to $630 and not apply if a Schedule SMS customer also purchased supplementary power under another applicable rate.

### (f) Additional Facilities Charge

Schedule AFC should be changed in accordance with TIEC's recommendations and those recommended numbers should be reduced in proportion to any authorized reduction in ETI's proposed rate of return, O&M expense, and property tax expense.

### (g) Large General Service

Schedule LGS should be amended as proposed by Kroger. Schedule LGS also has a demand ratchet, and the ALJs' recommendation for the elimination of ETI's LIPS demand ratchet is applicable to this class

### (h) General Service

The Commission should adopt the decrease in the Schedule GS customer charge to $39.91 from the current (and Company proposed) rate of $41.09, as well as Staff's recommended decrease in energy charges. Schedule GS also has a demand ratchet, and the ALJs' recommendation for the elimination of ETI's LIPS demand ratchet is applicable to this class.

### (i)  Residential Service

ETI's declining block winter rates provide a disincentive to energy efficiency.  The ALJs recommend an initial 20 percent reduction, followed by 20 percent subsequent reductions of the differential in the next three rate cases unless ETI provides sufficient evidence that such changes are unjust and unreasonable.

## G.     MISO Transition

The Commission should deny ETI's request for deferred accounting of its MISO transition expenses to be incurred on or after January 1, 2011.  However, the Commission should authorize ETI to include $2.4 million of MISO transition expense in base rates set in the present case, based on a five-year amortization of $12 million in total projected expenses.  Further, the Commission should authorize ETI to include in base rates $52,800 in MISO transition expenses for the 2010 portion of the Test Year expenses, plus $2.4 million for the post Test Year adjustment, for a total of $2,452,800.

## V.    RATE BASE [Germane to Preliminary Order Issue Nos. 4, 10, and 16]

## A.     Capital Investment [Germane to Preliminary Order Issue No. 17]

ETI presented for review $408,078,600 in capital additions closed to plant in service between July 1, 2009, and June 30, 2011; that is, from the end of the test year in the Company's last base rate case, which was Docket No. 37744, through the Test Year presented in this case.  The capital additions were detailed in the testimony and exhibits of the following Company witnesses: Garrison (Generation), McCulla (Transmission), Corkran (Distribution), Stokes (Customer Service), Brown (Information Technology), Plauche (Administrative), Cicio (System Planning and Operations), Hunter (Supply Chain), May (Regulatory), and Sloan (Legal).[4]  The evidence shows that these

---

[4]  ETI Ex. 27 (Garrison Direct) at 20-28 and  WWG-4; ETI Ex. 32 (McCulla Direct) at 64-92 and MFM-16; ETI Ex. 25 (Corkran Direct) at 78-108 and SBC-3; ETI Ex. 37A (Roman Direct, adopted by Stokes) at 121-125 and AFR-5; ETI Ex. 24 (Brown Direct) at 29-37 and JFB-3; ETI Ex. 20 (Plauche Direct) at 37-44 and TCP-11; ETI Ex. 39 (Cicio Direct) at 71-75 and PJC-6; ETI Ex. 16 (Hunter Direct) at 34-38 and JMH-7; ETI Ex. 7 (May Direct) at 53-54 and PRM-3; and ETI Ex. 38 (Sloan Direct) at 37-43 and RDS-4.

capital additions were prudently incurred and are used and useful in providing service to ETI's customers. No party challenged any of the capital additions or the costs thereof, and the ALJs find no reason to do so either.

## B.    Hurricane Rita Regulatory Asset

Hurricane Rita struck the upper Texas coast in September 2005, causing extensive property damage. In 2006, the Texas Legislature enacted PURA Chapter 39 to authorize electric utilities such as ETI to securitize the recovery of their reconstruction costs incurred as a result of Hurricane Rita. Under the statute, the amount of reconstruction costs to be securitized had to be reduced by the insurance proceeds and government grants received by a utility. If additional insurance or grant proceeds were received after the securitization order was approved, the Commission was required to take those amounts into account in the utility's next base rate case. This was provided in Section 39.459(c) of PURA:

> To the extent a utility subject to this subchapter receives insurance proceeds, governmental grants, or any other source of funding that compensates it for hurricane reconstruction costs, those amounts shall be used to reduce the utility's hurricane reconstruction costs recoverable from customers. If the timing of a utility's receipt of those amounts prevents their inclusion as a reduction to the hurricane reconstruction costs that are securitized, the commission shall take those amounts into account in:
>
> > (1)  the utility's next base rate proceeding; or
> >
> > (2)  any proceeding in which the commission considers hurricane reconstruction costs.

Docket No. 32907 was the proceeding for ETI to determine the amount of Hurricane Rita reconstruction costs that it could securitize, net of any proceeds received from insurance or government grants.[5] In that case, ETI asserted that it incurred $393,236,384 in Hurricane Rita reconstruction costs for its Texas Retail jurisdiction. The parties reached a settlement in that case, which set ETI's hurricane reconstruction expenses eligible for securitization at $381,236,384. In

---

[5] *Application of Entergy Gulf States, Inc. for Determination of Hurricane Reconstruction Costs*, Docket No. 32907 (Dec. 1, 2006).

addition, ETI estimated that it would receive $65,700,000 in future insurance proceeds that, pursuant to the settlement, was deducted from the amount to be securitized. The parties also agreed that after ETI received all of its insurance payments, a true-up would occur to reflect the difference between the $65,700,000 credited and the amount actually received. The settlement agreement provided that if ETI received more insurance payments than estimated, the excess payments would be passed through to ratepayers in the form of a rider; however, the agreement did not address how an under-recovery by ETI would be handled. It turned out that ETI received only $46,013,904 in insurance proceeds,[6] leaving a $19,686,096 under-recovery by ETI, which the parties refer to as Overestimated Insurance Proceeds.[7]

Docket No. 37744 was ETI's next base rate case after Docket No. 32907. In Docket No. 37744, ETI requested recovery of the Overestimated Insurance Proceeds by establishing a regulatory asset of $19,686,096, plus accrued carrying costs, to be amortized over five years.[8] Docket No. 37744 also concluded by a black-box settlement, and neither the Stipulation and Settlement Agreement nor the Order entered by the Commission specifically addressed the proposed regulatory asset or any other recovery for Overestimated Insurance Proceeds.

In the present case, ETI has again sought approval of a regulatory asset to recover $26,229,627, for the balance of Overestimated Insurance Proceeds, plus carrying costs through June 30, 2011.[9] Cities objected to the amount of ETI's request. They argue that this issue was resolved in Docket No. 37744 and that ETI should have been amortizing the asset since the conclusion of that case. Staff also argues that the issue was resolved in Docket No. 37744 and requested that ETI's request be denied entirely; or, alternatively, that it should be considered partially amortized and accordingly reduced. ETI argues that the issue was not resolved in Docket No. 37744 and that it should be allowed a full recovery in the present case. Alternatively, ETI argues that Cities' proposed reduction was not calculated correctly.

---

[6] *See* Docket No. 32907, Final Order at FoF 27. Cities Ex. 2 (Garrett Direct) at Exhibit MG2.3.

[7] $19,686,096 = 65,700,000 - $46,013,904.

[8] Cities Ex. 2 (Garrett Direct) at 11.

[9] Schedule P Cost of Service Workpapers, Vol. 2, ETI Ex. 3 at AJ 15, page 15.3.

Cities' expert accounting witness, Mark Garrett, testified that ETI should have been amortizing the balance of Overestimated Insurance Proceeds since the effective date of rates set in Docket No. 37744. In addition, he argues that ETI should not have continued to accrue interest on the balance that was added into rate base in that docket, because it would have then earned a rate of return. Therefore, Mr. Garrett's adjustment started with the balance of $25,278,210 that ETI requested in Docket No. 37744. He reduced that balance by $9,479,329 for amortization between the date rates went into effect in Docket No. 37744 and the date that rates will go into effect in the current case (22.5 months). Mr. Garrett further reduced the remaining balance by $5,678,960 to account for additional insurance proceeds received by ETI after Docket No. 37744. By Mr. Garrett's calculations, this left a remaining balance of Overestimated Insurance Proceeds of $11,071,338.[10] Both Mr. Garrett and Cities witness Jacob Pous also recommended that this remaining balance not be carried as a regulatory asset but, instead, be moved to the storm insurance reserve for recovery.[11] In their view, this would ensure that the remaining balance would be properly recovered.

In response to ETI's argument that the Hurricane Rita Regulatory Asset was not resolved in Docket No. 37744, Cities stress that Docket No. 37744 settled as a "black box settlement." In Cities' opinion, such a settlement should not be interpreted as changing the status quo unless expressly stated in the settlement agreement or final order. Cities contend that the status quo in Docket No. 37744 was that ETI was authorized to recover its Over Estimated Insurance Proceeds, because recovery was authorized by PURA § 39.459(c); recovery had been previously approved in Docket No. 32907; and no party objected to its recovery in Docket No. 37744. Therefore, Cities state, the final order in Docket No. 37744 should be interpreted as authorizing ETI's requested recovery of the Hurricane Rita Regulatory asset in the rates set in that docket.[12]

Cities also disagree with ETI's alternative argument that Mr. Garrett improperly calculated the remaining balance of the asset by deducting an amount for insurance proceeds ETI received after

---

[10] Cities Ex. 2 (Garrett Direct) at Exhibit MG2.3.

[11] *Id*. (Garrett Direct) at 12; Cities Ex. 5 (Pous Direct) at 64.

[12] Cities Reply Brief at 10-14.

Docket No. 37744 concluded. Cities state that Mr. Garrett's adjustment was correct because it began with the balance requested in Docket No. 37744, before the additional insurance proceeds were received. In other words, Mr. Garret did not start with the balance claimed by ETI in the present case,[13] so he correctly applied the amount received after Docket No. 37744 to reduce the balance claimed in that docket.[14] According to Cities, Mr. Garrett began with the prior balance to properly reflect that no carrying charges would accrue on the balance after it was included in rate base and recovered a return through rates.[15] Cities also dispute ETI's argument that Mr. Garrett should not have accounted for amortization occurring between the Test Year and the Rate Year as an "invalid post-test year adjustment."[16] In Cities' view, this was a valid known and measureable change that should be taken into account.[17]

Staff recommends that the Hurricane Rita Regulatory Asset be removed from rate base entirely. Staff witness Anna Givens stated that it is reasonable to assume that this asset was included as part of the settlement in Docket No. 37744. Accordingly, she stated that it is not appropriate for ETI to request recovery of the same asset in the present docket. Therefore, Ms. Givens recommended removal of the entire requested $26,229,627 Hurricane Rita regulatory asset from ETI's rate base.[18]

Alternatively, Ms. Givens proposed that the Commission allow ETI a regulatory asset of $17,486,418, to be amortized over 40 months. Ms. Givens noted that higher rates from Docket No. 37744 first went into effect on August 15, 2010;[19] therefore, at least one-third of the regulatory asset should have been amortized by the conclusion of the present case. Using ETI's updated hurricane regulatory asset request of $26,229,627, Ms. Givens recommended a decrease of one-third

---

[13] Cities Initial Brief at 8.

[14] Cities Ex. 2B (Garrett Direct), Exhibit MG-2.3.

[15] Docket No. 32907, Final Order at FoF 28.

[16] ETI's Initial Brief at 7.

[17] Cities' Reply Brief at 10-14.

[18] Staff Ex. 1 (Givens Direct) at 32-34.

[19] Docket No. 37744, Order, FoF 16 (Dec. 13, 2010).

to ETI's request. This would equal an $8,743,209 reduction, resulting in her recommended regulatory asset of $17,486,418 ($26,229,627 - $8,743,209). Ms. Givens also recommended that the amortization period be decreased from 60 months to 40 months, which is the time remaining on ETI's original Docket No. 37744 request.[20]

ETI disagrees with Cities and Staff, and it argues that its total requested Hurricane Rita regulatory asset should be included in rate base in this case. First, it notes that no instruction in the Stipulation and Settlement Agreement filed in Docket No. 37744 required ETI to begin amortizing the asset or otherwise directed the treatment of the asset. Likewise, no Finding of Fact or Conclusion of Law in the agreed order entered in Docket No. 37744 authorized the proposed treatment of the asset. In contrast, ETI notes, the settlement in Docket No. 32907 does specifically address the treatment of this asset, and it argues that its request to include the full Hurricane Rita regulatory asset in rate base in the present case is consistent with that settlement. In ETI's opinion, it has not previously been authorized to establish the regulatory asset, it has not amortized it, and the full amount should be included in rate base in this case.[21]

Alternatively, if Cities' proposed amortization is accepted, ETI argues that Mr. Garrett's calculations were wrong. First, ETI states, Mr. Garrett incorrectly assumed that the $26,229,627 Hurricane Rita regulatory asset requested in this case did not account for the $5,678,960 of insurance proceeds that ETI received after Docket No. 37744. According to ETI, the $5,678,960 was accounted for, as shown on WP/P AJ 15.3. Therefore, ETI states, Mr. Garrett's adjustment for this $5.6 million would remove this amount from the asset a second time.[22] Second, ETI argues that Mr. Garrett erred by amortizing the asset by 22.5 months. Mr. Garrett calculated the amortization period from the time rates went into effect after Docket No. 37744 (August 15, 2010) through the time revised rates would go into effect in this docket (June 30, 2012). ETI states that Mr. Garrett

---

[20] Staff Ex. 1 (Givens Direct) at 34. Ms. Givens noted that amount recommended in Docket No. 37744 was $25,278,000, which is $951,627 less than the amount requested in the current proceeding. However, she stated that this does not affect her recommendation, because by the time the hearing on the merits concluded, at least another two months of amortization expense under the existing rates would be collected by the ETI and should adequately compensate it for the difference. Staff Ex. 1 (Givens Direct) at 35.

[21] ETI Ex. 46 (Considine Rebuttal) at 19-24; ETI Initial Brief at 5-6.

[22] ETI Ex. 46 (Considine Rebuttal) at 21-22; ETI Initial Brief at 7.

made an invalid post-test year adjustment because post-test year adjustments for rate base items are limited to plant additions recorded in FERC Accounts 101 or 102. In contrast, regulatory assets, like the Hurricane Rita regulatory asset, are recorded in Account 182.3. Therefore, in ETI's opinion, if it was required to amortize this regulatory asset, it would be appropriate to amortize it for only 10.5 months, to the end of the Test Year (August 15, 2010, through June 30, 2011). These two corrections would adjust Mr. Garrett's proposed asset balance from $10,714,557 to $21,805,940.[23]

ETI also disagrees with Mr. Pous' recommendation that the regulatory asset be removed from rate base and placed in the storm reserve, to be amortized over 20 years. In ETI's opinion, this approach would defeat the purpose of securitization, which is to provide ETI with cost recovery in an expedited manner.[24]

Finally, ETI argues that Ms. Givens' analysis was flawed. It reiterated that no provision in the Stipulation and Settlement Agreement or the final order filed in Docket No. 37744 directed the treatment of the regulatory asset or stated that ETI would begin amortizing the asset. Further, ETI stresses that it never sought recovery of the entire asset all at once in Docket No. 37744. Instead, ETI requests recovery over a period of years through amortization. Thus, according to ETI, even if Ms. Givens' argument were accepted, the entire asset should not be disallowed.[25]

This issue is a close call because the black-box settlement agreement and final order in Docket No. 37744 did not expressly state how the Hurricane Rita regulatory asset issue was resolved. The following factors support finding that the Hurricane Rita regulatory asset issue was resolved in Docket No. 37744:

- the settlement agreement and final order in Docket No. 32907 expressly provided that the difference between the amount of ETI's estimated insurance proceeds and the amount actually received by ETI would be trued up after ETI received the proceeds;

---

[23] ETI Ex. 46 (Considine Rebuttal) at 22; ETI Initial Brief at 7-8.

[24] ETI Initial Brief at 8.

[25] ETI Ex. 46 (Considine Rebuttal) at 21; *Id*. at 8-9.

- PURA § 39.459(c) provides that if the timing of a utility's receipt of insurance proceeds prevented their inclusion as a reduction to the securitized costs, the Commission "shall take those amounts into account . . . *in the utility's next base rate proceeding*;"

- Docket No. 37744 was ETI's next base rate proceeding;

- in Docket No. 37744, ETI requested a true-up concerning the insurance proceeds, and it requested that a regulatory asset be established for the deficit and amortized over five years;

- in Docket No. 37744, no party objected to ETI's proposed regulatory asset or amortization;

- the stipulation and settlement agreement entered by the parties in Docket No. 37744 stated that the parties resolved all issues, except for ETI's Competitive Generation Service (CGS) proposal; and

- neither the stipulation and settlement agreement nor the Order entered in Docket No. 37744 specifically disapproved, excluded, or deferred consideration ETI's proposed regulatory asset, although they did specifically exclude or disapprove other items, such as ETI's CGS proposal and various proposed riders.

On the other hand, some factors support a finding that the Hurricane Rita regulatory asset issue was not resolved in Docket No. 37744. The stipulation and settlement agreement and the Order entered in Docket No. 37744 did not expressly approve ETI's proposed regulatory asset, although certain other items were expressly approved, such as River Bend Nuclear Generating Station Unit No. 1 (River Bend) decommissioning costs, depreciation rates, and other items. Also, utilities are typically not allowed to create regulatory assets without express approval of the Commission.

Thus, the difficulty with this issue is the nature of the black-box settlement of Docket No. 37744. In the settlement, the parties agreed to an increase in base rate revenues of $59 million effective August 15, 2010, with an additional increase in base rate revenues effective May 2, 2011. However, there was no explanation on how this increase was determined, and there was no specific agreement or finding on the amount of ETI's rate base or its reasonable and necessary cost of service. In that case, there was no objection to ETI's proposed Hurricane Rita regulatory asset, it was authorized by the prior settlement in Docket No. 32907, and the Commission was directed by

PURA § 39.459(c) to take into account ETI's insurance proceeds related to the Hurricane Rita securitized costs in ETI's next rate case, which was Docket No. 37744. Moreover, when there is uncertainty whether an *undisputed issue* was deferred for future consideration or was included within the rates set in a black-box settlement, the burden should be on the utility to establish that the issue was deferred for future consideration. When all the evidence and factors are considered, the ALJs find that that ETI's proposed Hurricane Rita regulatory asset should be considered as having been approved in Docket No. 37744, and ETI should have amortized the asset since August 15, 2010, the effective date of rates approved in that docket.

The ALJs also find that none of the amortization calculations proposed by the parties were entirely correct. ETI's proposal to start with its requested $26,229,627 was flawed because it included carrying costs from August 15, 2010, when the asset should have been included in rate base, to June 30, 2011, the end of the Test Year in the present case. During that period, the asset would have earned a rate of return as part of rate base, and accrual of carrying costs should have ceased. Therefore, it would be more accurate to begin amortizing the Hurricane Rita regulatory asset by using the balance requested by ETI in Docket No. 37744. That amount, according to Mr. Garrett, was $25,278,210. However, the amortization calculation should not extend beyond the end of the Test Year in the present case (June 30, 2011), as proposed by Cities and Staff. P.U.C. SUBST. R. 25.231(c)(2)(F)(ii) provides for post-test-year reductions to rate base, and the recommendation for a post-test-year adjustment to the Hurricane Rita regulatory asset does not fall within the scope of that rule. The balance remaining after amortization to the end of the Test Year should be further reduced by $5,678,960 to account for additional insurance proceeds received by ETI after Docket No. 37744 concluded but before the end of the Test Year in the present case. ETI argues that this reduction was already included in its request. However, as discussed above, the appropriate calculation should begin with the balance of the asset at the conclusion of Docket No. 37744, not the balance requested by ETI in the present case. The balance of the asset at the conclusion of Docket No. 37744 did not account for the additional insurance proceeds paid to ETI afterwards, so it should be deducted now. In summary, the ALJs find that the appropriate amount of the Hurricane Rita regulatory asset to be included in rate base in this case should be calculated as follows:

| | |
|---|---|
| Beginning balance at conclusion of Docket No. 37744 (original balance + carrying charges) | $25,278,210 |
| Less amortization for period 8/15/10 to 6/30/11 = 10.5 months / 60 months = 17.5% | - $4,423,687 |
| Less additional insurance proceeds received | - $5,678,960 |
| Remaining balance of Hurricane Rita regulatory asset | $15,175,563 |

Finally, the ALJs recommend that the Commission not adopt the recommendation of Cities to move the Hurricane Rita regulatory asset to the storm insurance reserve for recovery. As noted by ETI, one purpose of enactment of PURA Chapter 39 was to allow expedited recovery of costs resulting from Hurricane Rita storm damage. Moving the regulatory asset to the storm insurance reserve would defeat that purpose and negate the five-year amortization plan the parties agreed to in Docket No. 37744.

In summary, the ALJs find that ETI's proposed Hurricane Rita regulatory asset was an issue resolved by the black-box settlement in Docket No. 37744. Therefore, ETI should have included the asset in rate base at the conclusion of that docket and should have begun amortizing it over a period of five years. The accrual of carrying charges should have ceased when Docket No. 37744 concluded, because the asset would have then begun earning a rate of return as part of rate base. The appropriate calculation of the asset should begin with the amount claimed by ETI in Docket No. 37744, less amortization accruals to the end of the Test Year in the present case, and less the amount of additional insurance proceeds received by ETI after the conclusion of Docket No. 37744. This produces a remaining balance of $15,175,563, which should remain in rate base as a regulatory asset, applying a five-year amortization rate that commenced August 15, 2010. Further, the Hurricane Rita regulatory asset should not be moved to the storm insurance reserve.

## C.    Prepaid Pension Asset Balance

ETI included in rate base an item titled Unfunded Pension in the amount of $55,973,545.[26] The amount requested in this account represents the accumulated difference between the Statement of Financial Accounting Standards (SFAS) No. 87 calculated pension costs each year and the actual

---

[26] ETI Ex. 3, Sched. B-1, Line 10.

contributions made by the Company to the pension fund.[27]  It is a debit balance, meaning that the Company has contributed roughly $56 million more to its pension fund than the minimum required by SFAS 87.[28]  Other than Cities, no party opposes ETI's request to include this item in rate base.

Cities argue that ETI ought not be entitled to include this amount in rate base because it represents amounts the ETI overpaid to its pension, resulting in little to no benefit to ratepayers. Cities witness Mark Garrett pointed out that ETI earned only 1.37 percent on its pension assets over the past five years, while it is seeking a rate of return of more than 11 percent.  Thus, he argues, if the asset were included in rate base, ratepayers would pay a substantial premium for the slight pension cost savings ETI's excess contributions may have achieved.[29]

Cities argue that the entire prepaid pension asset should be removed from rate base because ETI has not justified its inclusion.  This would reduce *pro forma* rate base by $36,382,803, which is the net amount of the prepaid balance less accumulated deferred income tax ($55,973,545 – $19,590,740 = $36,382,803).  At the same time, Cities would increase operating expense by $498,284, to provide a 1.37 percent return on the net balance of ETI's prepaid pension asset balance.[30]

Alternatively, Cities contend that the Commission should treat the pension assets in the same manner as the approach adopted by the Commission in Docket No. 33309.[31]  In that docket, the Commission allowed a pension prepayment asset, less accrued deferred federal income taxes (ADFIT) and less the portion of the asset that is capitalized to CWIP, to be included in rate base.  As to the excluded portion, the Commission allowed the accrual of an allowance for funds used during construction (AFUDC).  Thus, Cities contend, if the Commission opts for this approach, it should allow ETI's pension prepayment asset, less ADFIT, to be included in rate base, but excluding

---

[27]  Cities Ex. 2 (Garrett Direct) at 7.

[28]  ETI Initial Brief at 10; Cities Ex. 2 (Garrett Direct) at 8.

[29]  Cities Ex. 2 (Garrett Direct) at 8-9.

[30]  *Id.* at 10, MG-2.2; Cities Initial Brief at 10.

[31]  *Remand of Docket No. 33309 (Application of AEP Texas Central Company for Authority to Change Rates)*, Docket No. 38772, Order on Remand at FoF 15A (Jan. 30, 2011).

$25,311,236 for the portion of the prepaid pension balance associated with CWIP, and allow AFUDC to accrue on the excluded balance.[32]

ETI responds first by disputing Mr. Garrett's contention that it has unreasonably overpaid into its pension fund. It contends it has made contributions to the pension fund in accordance with contribution guidelines established by the Employee Retirement Income Security Act of 1974 and the Internal Revenue Code of 1986, and that the contributions were within the allowable range of contributions deductible for tax purposes. ETI also was guided in its required pension contributions by the Pension Protection Act of 2006 rules, effective beginning with the 2008 plan year.[33]

ETI next disputes Cities' contention that the earnings associated with ETI's pension contributions provide insufficient benefits to justify inclusion of the asset in rate base. ETI points out that ratepayer benefits are not just limited to the level provided by the actual pension fund earnings on investment. Rather, under FAS 87, pension costs included in the cost of service for ratemaking purposes are intended to include the *expected* rate of return on assets. Thus, ETI argues that the expected long-term rate of return on ETI's assets is 8.5 percent, not the actual earnings as suggested by Mr. Garrett.[34]

On behalf of ETI, Mr. Considine testified that the pension balance is no different than any other prepayments made by the Company, which are included in rate base and earn a full return on rate base. Furthermore, the Company would be allowed to earn a full return on rate base had the Company invested these same dollars in Plant in Service, but the Company in this case used funds to contribute to a still under-funded pension plan and at the same time provided a timely reduction to formerly FAS 87 annual pension cost, thereby immediately benefitting ratepayers.[35] Therefore, ETI argues it is clearly investor-supplied capital and accordingly should earn the Company's requested return on rate base.

---

[32] Cities Initial Brief at 8-9; Cities Ex. 2 (Garret Direct) at 12.

[33] ETI Ex. 46 (Considine Rebuttal) at 22.

[34] *Id*.

[35] *Id*. at 23-24.

ETI acknowledged the approach to this issue taken by the Commission in Docket No. 33309, but failed to explain why it is distinguishable from the present case.[36]

The ALJs conclude that the approach taken by the Commission in Docket No. 33309 was sound and should be applied in the present case. Neither party adequately explained why the circumstances of the present case are distinguishable. Thus, the ALJs recommend that the CWIP-related portion of ETI's pension asset ($25,311,236 out of the total asset) should be excluded from the asset, but accrue allowance for funds used during construction.

## D.    FIN 48 Tax Adjustment

The Financial Accounting Standards Board (FASB) is the body that establishes the rules that constitute generally accepted accounting principles (GAAP). FASB's Interpretation No. 48 (FIN 48) prescribes the way in which a company must analyze, quantify, and disclose the potential consequences of tax positions that the company has taken which are legally "uncertain." Pursuant to FIN 48, ETI and its independent auditors are required to evaluate each of its uncertain tax positions to determine, under the most objective, reasonable standards, which portion of each position will most likely ultimately have to be paid to taxing authorities if challenged by the authorities. FIN 48 requires that this portion be excluded from ADFIT for financial reporting purposes and accrue interest and, in some cases, penalties.[37]

ETI and its auditors periodically perform the FIN 48 analysis. In so doing, they have concluded that the Company has taken a number of uncertain tax positions that the Company expects to lose if challenged by the IRS. ETI concluded that these uncertain tax positions result in a total of $5,916,461 in tax dollars that the Company expects it will ultimately have to pay, with interest, to the IRS. As required by FIN 48, this amount is recorded on ETI's balance sheet as a tax liability.[38] In other words, ETI has, thus far, avoided paying to the IRS $5,916,461 in tax dollars (ETI's FIN 48

---

[36]  ETI Initial Brief at 10-11.

[37]  ETI Ex. 70 (Warren Rebuttal) at 9-12.

[38]  ETI Ex. 64 (Roberts Rebuttal) at 4-7.

Liability) in reliance upon tax positions that the Company believes will not prevail in the event the positions are challenged, via an audit, by the IRS.

In preparing its application in this proceeding, ETI made an accounting adjustment to its Test Year numbers by not including the $5,916,461 in its ADFIT balance. This had the effect of reducing the Company's Test Year deferred tax balance and, therefore, increasing its rate base.[39]

Cities witness Mark Garrrett asserted that the deduction of $5,916,461 – representing ETI's FIN 48 Liability – should be added to ETI's ADFIT balance and thus be used to reduce the Company's rate base. Mr. Garrett pointed out that the Commission first considered this issue in a recent Oncor docket.[40] In that docket, the Commission decided to include FIN 48 liabilities in ADFIT because of the low likelihood that the IRS would actually audit and review the issue.[41] Mr. Garrett testified that this is a fair result because: (1) a utility with FIN 48 liabilities might never have its underlying uncertain tax positions audited by the IRS; and (2) even if the uncertain positions are audited by the IRS, the utility might prevail on them. In either case, the utility would never have to pay those tax amounts. Moreover, during the time when the uncertainty exists, the utility enjoys the use of cost-free capital (from the deferred taxes associated with the deductions) at its disposal.[42] Thus, Mr. Garrett recommends that ETI's ADFIT balance be increased by $5,916,461 to reinstate the FIN 48 Liability removed by the Company.[43]

ETI witnesses Rory Roberts and James Warren stated that the $5,916,461 should not be included in the Company's ADFIT balance. Mr. Roberts explained that, because the Company expects to lose on its uncertain tax positions, it expects that it will ultimately have to pay $5,916,461 in taxes to the IRS, plus interest. Accordingly, Mr. Garrett testified that the amount does not

---

[39] *Id*. at 4.

[40] Cities Ex. 2 (Garrett Direct) at 5-7. *See also Application of Oncor Electric Delivery Company LLC for Authority to Change Rates*, Docket No. 35717, Order on Reh'g (Nov. 30, 2009).

[41] *Id*. at 18 FOF 59 ("The IRS may not audit or reverse Oncor's position as to the tax deductions identified as FIN 48 deductions and moved into the FIN 48 reserve.").

[42] Cities Ex. 2 (Garrett Direct) at 5-6.

[43] *Id*. at 7.

represent cost-free funds available to the Company and, as such, should not be included in the Company's ADFIT balance.[44]

Both the Cities and ETI agree that ETI's rate base "should reflect the actual amount of cost free capital in the ADFIT accounts at Test Year end."[45] However, ETI witness Mr. Warren testified that the FIN 48 Liability is not cost-free capital to the Company because the best available expert opinion in the record of this case is that ETI will "most likely" ultimately have to pay the money to the IRS, with interest.[46]

Moreover, Mr. Warren pointed out that, beginning with 2010 tax returns, a corporate taxpayer is required to complete and file a Schedule UTP, on which the taxpayer must specifically identify and describe its FIN 48 positions. Mr. Warren contended that, because ETI must now annually file a Schedule UTP, it is more likely that the IRS will audit the Company, thereby forcing it to pay the FIN 48 Liabilities, with interest.[47] This constitutes additional support for the notion that the FIN 48 Liability is not cost-free capital for the Company. Mr. Warren correctly points out that, in a recent CenterPoint Energy Houston Electric, LLC, (CenterPoint) rate case, the Commission specifically acknowledged that filing of a Schedule UTP makes it more likely that a company will be audited. In that case, the ALJs recommended that CenterPoint's FIN 48 Liability, totaling some $164 million, be added to CenterPoint's ADFIT, thereby reducing its rate base. The Commission adopted the recommendation. However, in light of its conclusion that the filing of a Schedule UTP increases the likelihood of an audit, the Commission authorized CenterPoint to establish a deferred tax account rider to enable it to recover any portion of its FIN 48 Liability that it might ultimately be forced to pay to the IRS, plus interest.[48] ETI does not necessarily oppose the use of a rider in this

---

[44] ETI Ex. 64 (Roberts Rebuttal) at 7.

[45] Cities Ex. 2 (Garrett Direct) at 6; see also ETI Ex. 70 (Warren Rebuttal) at 6-7.

[46] ETI Ex. 70 (Warren Rebuttal) at 17.

[47] *Id*. at 14, 20-21.

[48] ETI Ex. 70 (Warren Rebuttal) at 19-20. *See also Application of CenterPoint Electric Delivery Company, LLC, for Authority to Change Rates*, Docket No. 38339, Order on Reh'g at 3-4 (June 23, 2011).

case, but contends that it would be preferable to simply exclude ETI's FIN 48 Liability from its ADFIT balance, thereby increasing its rate base.[49]

In the alternative that the Commission rejects ETI's request to exclude the full amount of the FIN 48 Liability from the Company's ADFIT balance, ETI contends that at least any amount of cash deposit the Company has made with the IRS that is attributable to the FIN 48 Liability should be removed from the Company's ADFIT balance.[50] The Cities' witness, Mr. Garrett, agrees.[51] Staff also agrees, arguing that ETI should be required to increase its ADFIT balance by the amount of its FIN 48 Liability less the amount of any cash deposit attributable to the liability that ETI has made with the IRS.[52] ETI has made a cash deposit with the IRS in the amount of $1,294,683. This amount is associated with the Company's FIN 48 Liability.[53]

Consistent with prior Commission precedent from the Oncor and CenterPoint proceedings, the ALJs conclude that ETI's FIN 48 Liability should be included in the Company's ADFIT balance. There is, however, one caveat to this conclusion. The amount of the cash deposit made by ETI to the IRS which is attributable to the Company's FIN 48 Liability should not be included in the ADFIT balance. Therefore, the ALJs recommend that the Commission find that $4,621,778 (representing ETI's full FIN 48 Liability of $5,916,461 less the $1,294,683 cash deposit ETI has made with the IRS) should be added to ETI's ADFIT and thus be used to reduce ETI's rate base. No party expressly advocated the addition of a deferred tax account rider,[54] and the ALJs do not recommend one in this case.

---

[49] ETI Initial Brief at 13; ETI Ex. 70 (Warren Rebuttal) at 20.

[50] ETI Ex. 64 (Roberts Rebuttal) at 8-9.

[51] Cities Ex. 2 (Garrett Direct) at 7 n. 4.

[52] Staff's Initial Brief at 11-12.

[53] ETI Ex. 64 (Roberts Rebuttal) at 8.

[54] Cities and Staff both point out that there is much less need for a deferred tax account rider in the present case than there was in the CenterPoint case, where CenterPoint had $164 million in FIN 48 liabilities. Cities Reply Brief at 18; Staff Reply Brief at 10.

E.      **Cash Working Capital**

Rate base includes a reasonable allowance for cash working capital.  Cash working capital represents the average amount of investor capital used to bridge the gap in time between when expenditures are made by ETI to provide services and when the corresponding revenues are received by ETI.[55]  Generally, an increase in revenue lag days and/or a decrease in expense lead days will result in an increase to the amount of cash working capital included in the rate base.  Conversely, a decrease in revenue lag days and/or an increase in expense lead days will reduce the cash working capital included in rate base.  A properly prepared lead-lag study can result in either a positive cash working capital amount (and therefore an increase to the rate base) or a negative cash working capital amount (and a corresponding decrease to the rate base).

Pursuant to P.U.C. Subst. R. 25.231(c)(2)(B)(iii)(IV), ETI calculated its cash working capital allowance by performing a lead-lag study.  ETI witness Jay Joyce prepared the lead-lag study for the Company.  Based upon the study, ETI requests a cash working capital addition to its rate base of negative $2,013,921.[56]

Only Staff and Cities submitted evidence and argument relevant to the cash working capital requirement.  Staff does not challenge the accuracy of the lead and lag days determined in Mr. Joyce's study.  Instead, Staff witness Anna Givens recommends that the cash working capital calculation be updated to reflect the impacts of Staff's recommended adjustments to ETI's O&M costs and taxes.[57]  ETI agrees that the final cash working capital amount should be updated to reflect the actual revenue requirements approved by the Commission in this case.[58]

Cities witness Jacob Pous asserts that Mr. Joyce's lead-lag study contains a number of errors which understate the negative cash working capital requirements of the Company.  Mr. Pous asserts that the correct cash working capital amount for inclusion in ETI's rate base is negative $24,000,000

---

[55]  ETI Ex. 17 (Joyce Direct) at 4.

[56]  *Id*. at 20 and JJJ-3.

[57]  Staff Ex. 1 (Givens Direct) at 30-31.

[58]  ETI Ex. 54 (Joyce Rebuttal) at 37; ETI Initial Brief at 14.

(more than an order of magnitude increase of the negative amount).[59] Each of the major components of the lead-lag study, and Cities' criticisms of same, will be discussed in turn.

### 1. The Revenue Lag Component of the Lead-Lag Study

Mr. Pous raises a number of criticisms about the revenue lag component of Mr. Joyce's lead lag study. There are four parts to the revenue lag component: (1) the "service period lag," which consists of the roughly 15 days from the mid-point of the month in which service is provided to the end of that month; (2) the "billing lag," which represents the time between the date a customer's meter is read and the date a bill is issued to the customer; (3) the "collection lag," which represents the time between the issuance of the bill and the date the customer's payment is received; and (4) "receipt of funds lag," which measures the delay between ETI's receipt of payment and the bank's clearance of the payment.[60] When the four parts were combined together, Mr. Joyce identified ETI's revenue lag as 43.86 days.[61]

### (a) Billing Lag

Mr. Joyce identified the billing lags (*i.e.*, the delay between when meters are read and bills are sent to customers) as ranging from 5.4 to 5.65 days, depending upon the customer class.[62] On behalf of the Cities, Mr. Pous asserted that this duration is too long. Mr. Pous complained that the billing lag in ETI's lead-lag study is longer than in studies from previous ratemaking proceedings involving ETI's predecessor, despite the fact that, in the interim between studies, ETI has invested substantially in electronic meter reading devices and computer systems that ought to shorten the lag time. According to Mr. Pous, in a previous proceeding, ETI's predecessor identified its billing lag as only 3.61 days.[63] Mr. Pous also pointed out that the Railroad Commission of Texas (RRC), recently adopted a 1-day billing lag for a large gas utility, Atmos Mid-Tex, due to the utility's use of

---

[59] Cities Ex. 5 (Pous Direct) at 72.

[60] ETI Ex. 17 (Joyce Direct) at 8-10.

[61] *Id.* at JJJ-3.

[62] Cities Ex. 5 (Pous Direct) at 74.

[63] *Id.*

modern electronic meter reading devices (the Atmos Mid-Tex RRC proceeding). Mr. Pous stated that the billing lag identified by ETI would unjustly reward the Company for being inefficient in sending out its bills because customers should not be punished if the utility decides to manage its billing processing and payment system less efficiently. Thus, Mr. Pous recommended a schedule of different billing lags for different customer classes. For residential and commercial customers, Mr. Pous recommended a 1.46 day billing lag, based since ETI's predecessor claimed such a lag in a prior PUC docket (Docket No. 12852). For large industrial, public authority, and street lighting customers, Mr. Pous recommends a billing lag of 3.72 days. He calculated that the combined impact of these adjustments would result in a 41.10-day total revenue lag (as compared to Mr. Joyce's figure of 43.86 days). Mr. Pous then calculates that this shorter lag period results in an additional negative cash working capital of $11.4 million.[64]

ETI responds by pointing out that the 1.46-day billing lag suggested by Mr. Pous for residential and commercial customers was derived from a rate case by ETI's predecessor from 1993, whereas Mr. Joyce more properly relied on actual Test Year data. Mr. Joyce asserted that Mr. Pous, in effect, "cherry picked" the 1.46-day figure from one page of a 47-page study associated with the 1993 rate case, and that the remaining pages of the study have not been located and, therefore, cannot be evaluated. Thus, Mr. Joyce testified, "[i]t is unfair and unreasonable to use such an old document to attempt to support a position when reasonable, contemporaneous evidence exists."[65]

ETI argues that it is more appropriate in this case to rely upon ETI's actual residential and commercial billing practices, rather than to substitute artificial and arbitrary 1.46-day and 3.72-day periods derived from other sources. According to Mr. Joyce, it is unavoidably necessary, when conducting a lead-lag study, to take into account the actual amount of time employed by ETI in performing all of the activities in its billing-cycle-based meter reading and billing processes. Mr. Joyce complains that Mr. Pous' approach would jettison this actual data and analysis derived

---

[64] *Id*. at 75-77.

[65] ETI Ex. 54 (Joyce Rebuttal) at 11.

from the Test Year and improperly substitute arbitrary numbers based upon a prior, dated, rate proceeding.[66]

Mr. Joyce acknowledged that the RRC recently adopted a 1-day billing lag in the Atmos Mid-Tex RRC proceeding. He pointed out, however, that the RRC did so simply because Atmos Mid-Tex failed to present evidence supporting a longer billing lag. Additionally, Mr. Joyce pointed out that the RRC promptly reversed itself in Atmos Mid-Tex's next rate case, adopting a longer billing lag after the company provided sufficient evidence to support the longer period.[67]

ETI also provided extensive evidence regarding the details of its meter reading and billing process.[68] ETI witness Dolores Stokes explained that the meter reading and billing cycle includes time for extensive quality assurance activities to ensure accurate billing, thereby preventing unnecessary frustration for the customer and additional costs to the Company that would be required for customer service, rebilling, and account corrections.[69]

Cities questioned Mr. Joyce at the hearing about the billing lag period in this case compared to ETI's last rate case. Mr. Joyce explained that the total period from meter reading to collection of billing revenues had not changed appreciably between the two cases, but due to a difference in lead-lag methodology, the date that divides the two components of that lag – metering to billing and billing to collection – had changed.[70] As a result, the first period – billing lag – was longer than in the previous case but the second period – collection lag – was shorter.[71] ETI introduced into evidence a response to a Cities RFI that discussed this difference in more detail.[72] After explaining

---

[66] *Id.* at 5-7.

[67] *Id.* at 8-9.

[68] ETI Ex. 54 (Joyce Rebuttal); ETI Ex. 66 (Stokes Rebuttal).

[69] ETI Ex. 66 (Stokes Rebuttal) at 18.

[70] Tr. at 499-500, 502.

[71] Tr. at 499-502.

[72] ETI Ex. 73.

the change in lead-lag methodology, the RFI response concluded that "the combined billing and collection lags are substantially similar from the prior case to this current case."[73]

The ALJs conclude that ETI has met its burden to show that the billing lag it utilized in the lead-lag study is reasonable and appropriate. Absent his own opinion, Mr. Pous does not offer meaningful evidence to support his assertion that the Company's billing lag is too long or that the Company's billing practices are inefficient. For example, he offered no criticism of any specific billing practice of the Company. The only support for his charge of inefficiency is that the billing lag in a previous ETI rate case was shorter. Mr. Joyce convincingly explained that this was merely an artifact of changes in the methodology of the lead-lag study – the billing lag became longer, but the collection lag became shorter.

Mr. Pous' reliance upon an example from the RRC is unconvincing. Similarly, his reliance upon data from a previous rate case is unpersuasive, especially because only a very limited snippet of data from that case is available, the case occurred roughly 20 years ago, and it involved a different company. It is not possible, from the evidence in the record, to know how different or similar ETI's current billing practices are to those used in the previous case.

In this case, ETI has thoroughly explained its metering and billing processes and established that those processes are reasonable. The Company is therefore entitled to establish rates based on the actual cash working capital necessary to facilitate those policies. The ALJs recommend rejecting Cities' request to shorten the billing lag time identified in ETI's lead-lag study

### (b) Collection Lag

In his lead-lag study, Mr. Joyce identified various collection lags (*i.e.*, the delay between the issuance of an electric bill and the date the customer's payment is received) for different classes of customers. As to third-party customers, the collection lag was determined using a random sample of invoices from residential, commercial, industrial, public authority, and street light customer billings during the Test Year, measuring the time between when the bills were mailed and the payment

---

[73] ETI Ex. 73 at 2.

receipt date. The collection lag for MSS-4 and Intra-System Bill (ISB) revenues was based on the actual payment dates for each of the affiliate revenue types.[74]

> ➢ *Collection Lag for Residential Customers*

As to the residential class, Mr. Joyce determined that the collection lag was 23.73 days. On behalf of the Cities, Mr. Pous disputed the accuracy of that estimate, complaining that it is substantially longer than the lag identified for commercial customers. Mr. Pous contended that Mr. Joyce determined the collection lag for residential customers by relying on a sample size that was too small. Mr. Pous examined the month-end accounts receivable data for ETI's entire residential class for the entire Test Year, and concluded that the collection lag for the class is actually 22.07 days (as compared to Mr. Joyce's figure of 23.73 days). Mr. Pous then calculated that this shorter lag period results in an additional negative cash working capital of $2.4 million.[75]

Mr. Joyce made several points in response. First, he noted that, although Mr. Pous is advocating reliance upon month-end accounts receivable data to calculate the collection lag in this case, he has testified in another proceeding that such data is unusable and unreliable. For example, in the Atmos Mid-Tex RRC proceeding, Mr. Pous argued *in favor* of measuring actual bill payment practices of actual customers (*i.e.*, the approach taken by Mr. Joyce in the present case) and *against* analyzing the monthly accounts receivable balances for each month of the Test Year (*i.e.*, the approach now being advocated for by Mr. Pous).[76] Next, Mr. Joyce disputed Mr. Pous' assertion that the sample size used by Mr. Joyce was too limited. According to Mr. Joyce, his sample of 100 residential customers is comparable to all of the residential collection lag calculations he has performed during his 15 years of performing lead-lag studies.[77] Mr. Joyce also accused Mr. Pous of

---

[74] ETI Ex. 17 (Joyce Direct) at 10.

[75] Cities Ex. 5 (Pous Direct) at 77-79.

[76] ETI Ex. 54 (Joyce Rebuttal) at 13-15.

[77] *Id.* at 15-17.

inexplicably picking out a few data points, rather than relying upon the entirety of the sampling data, in order to derive his collection lag estimate.[78]

The ALJs are unpersuaded by Mr. Pous' criticisms and conclude that ETI has met its burden to show that the collection lag it utilized in the lead-lag study for residential customers is reasonable and appropriate.

> ➤ *Collection Lag for MSS-4 and ISB Affiliate Rate Classes*

As to MSS-4 and ISB rate classes, Mr. Joyce determined that the collection lags were 46.19 and 15.61 days, respectively.[79] Mr. Pous again disputed the accuracy of these estimates. Mr. Pous pointed out that the underlying data reveals that the majority of the MSS-4 revenue lag days range from 43 to 46 days, with only two values equaling or exceeding 50 days. Mr. Pous testified that the two values equaling or exceeding 50 days should be deemed unrepresentative and, therefore, excluded from the calculations for determining the average lag. Similarly, the majority of ISB revenue lag days range from 15 to 16 days, with only a few lags running as long as 22 days. Again, Mr. Pous contended that the longer revenue lag days should be deemed unrepresentative and excluded from the calculations for the average. Mr. Pous also complained that the payment deadlines for these affiliate transactions are stipulated in the Entergy System Agreement. Thus, it is Mr. Pous' opinion that ETI unreasonably contractually agreed to "excessively long" revenue lag days associated with the MSS-4 and ISB rate classes. Mr. Pous concluded that if what he considers to be the unrepresentative lag days are excluded from the calculations, then the collection lag would change for the MSS-4 class from 46.19 days to 45.14 days, and for the ISB class from 15.61 days to 14.77 days. Collectively, the lag for the two classes would be .77 days shorter, resulting in an additional negative cash working capital of $3.2 million.[80]

Mr. Joyce first responded by disputing Mr. Pous' contention that there are unusual outliers in the MSS-4 and ISB payment data. He noted that the lag days for MSS-4 payments ranged from 43

---

[78] *Id.* at 17.

[79] *Id.* at 18.

[80] Cities Ex. 5 (Pous Direct) at 79-81; ETI Ex. 54 (Joyce Rebuttal) at 18.

to 54 days. He described this as a "relatively tight payment range and certainly within the expected range of reasonableness."[81] Next, Mr. Joyce described Mr. Pous' assertion that outlier numbers should not be considered in the data as nonsensical. Mr. Joyce agreed that, in cases where sampling is used (such as was done for the residential customer class), it is appropriate to exclude data points that are unrepresentative of the population as a whole. In the case of the MSS-4 and ISB classes, however, Mr. Joyce determined the collection lag by reviewing the entire class populations. According to Mr. Joyce, it is inappropriate to eliminate data points when reviewing an entire population, unless it is necessary to make a known and measurable change.[82]

The ALJs are again unpersuaded by Mr. Pous' criticisms. The ALJs conclude that ETI has met its burden as to show that the collection lag it utilized in the lead-lag study is reasonable and appropriate.

### (c) Receipt of Funds Lag

In the lead-lag study, Mr. Joyce identified the receipt of funds lag (*i.e.*, the delay between the date the funds are received from the customers and the date the funds clear the bank and are available to ETI). As required by P.U.C. SUBST. R. 25.231(c)(2)(B)(iii)(IV)(-d-), Mr. Joyce assumed that one business day is needed to clear any payments by methods other than electronic transfer, while electronic payments are available to ETI on the date received. Because 53.39 percent of customer payments were made by methods other than electronic transfer, Mr. Joyce calculated the receipt of funds lag to be .77 days.[83]

Mr. Pous again contended that this duration is too long. He acknowledges that P.U.C. SUBST. R. 25.231(c)(2)(B)(iii)(IV)(-d-) mandates the assumption that funds paid by check will be available "no later than" the following business day. However, he stated that this is merely the maximum possible duration, and ETI should take into account that fact that many checks are cleared

---

[81] ETI Ex. 54 (Joyce Rebuttal) at 19.

[82] *Id.* at 19.

[83] ETI Ex. 17 (Joyce Direct) at 10. The receipt of funds lag is also sometimes referred to by the witnesses as the "cash receipts float."

(and therefore the funds are available) sooner than one day later.  Therefore, the funds from all checks received on any day other than Saturday should be assumed to be available on the date of receipt, while the funds from checks received on Saturday should be assumed to be available two days later.  Mr. Pous was also critical of the fact that Mr. Joyce treated the funds from all "walk-in" payments made by customers to be available the next day.  Funds from walk-in payments ought to be deemed available on the date they are received.  If these two changes are adopted, Mr. Pous contended that receipt of funds lag would be shortened from .77 days to .15 days, resulting in an additional negative cash working capital of $2.1 million.[84]

Mr. Joyce first responded by pointing out that Mr. Pous' contention that all funds are immediately available except for checks received on Saturdays is simply not accurate.  Mr. Joyce cited from a 2007 Report to Congress made by the Board of Governors of the Federal Reserve System which supports the conclusion that most funds paid by check in this country are *not* available on the day they are received (and a significant portion are still not available the next business day).[85] Mr. Joyce also disagreed with Mr. Pous' contention that all walk-in payments should be considered immediately available.  According to Mr. Joyce, walk-in payments are made at third-party vendor locations, such as grocery stores and check-cashing stores.  Based upon his own investigation, Mr. Joyce determined that walk-in payments are actually available to ETI two days after receipt. Thus, his one-day assumption for walk-in payments is conservative.[86]

The ALJs conclude that ETI has met its burden as to show that the receipt of funds lag it utilized in the lead-lag study is reasonable and appropriate.  The positions taken by Mr. Pous on this issue were unreasonable and counter to the requirements of P.U.C. SUBST. R. 25.231(c)(2)(B)(iii)(IV)(-d-).

---

[84]  Cities Ex. 5 (Pous Direct) at 81-82; Cities Ex. 5A (Errata No. 1).

[85]  ETI Ex. 54 (Joyce Rebuttal) at 21-23.

[86]  ETI Ex. 54 (Joyce Rebuttal) at 23-24.

## 2. The Expense Lead Component of the Lead-Lag Study

For the expense lead portion of his lead-lag study, Mr. Joyce calculated different expense lead days for numerous different categories of expenses. Each category will be discussed in turn.

### (a) Expense Lead – Operations and Maintenance Expense

Mr. Joyce separated O&M expenses into two groups – energy costs and "other O&M" expenses. Each of those two groups was further divided into subgroups.[87]

➢ *Energy Costs*

*Fuel.* Mr. Joyce explains that, during the Test Year, ETI purchased two kinds of fuel: (1) coal and oil; and (2) natural gas. He concluded that there were 44.27 expense lead days for coal and oil, based upon the time between the service periods and payment dates or payment due dates for all coal and oil invoices from the Test Year. As to natural gas, he determined that there were 40.63 expense lead days, based upon a comparison of the service period and payment due dates and the payment dates from a random sample of gas invoices.[88] No party challenged this approach, and the ALJs find no reason to do so either.

*Purchased Power.* Mr. Joyce explained that there were two components to ETI's purchased power energy costs in the Test Year: (1) MSS-4 Purchases; and (2) Other Purchased Power (consisting of Joint Account Purchases, MSS-3 Purchases, Reserve Equalization, Cogeneration Purchases, Renewable Energy Credits, and Toledo Bend Purchases). Relying upon either the entire population or a sample from the Test Year (depending upon the category), Mr. Joyce concluded that there were 58.76 expense lead days for MSS-4, and 35.79 expense lead days for Other Purchased Power.[89]

---

[87] ETI Ex. 17 (Joyce Direct) at 11.

[88] *Id.* at 11 and JJJ-3.

[89] ETI Ex. 17 (Joyce Direct) at 12 and JJJ-3.

No party challenged the 35.79 day estimate for Other Purchased Power. However, on behalf of the Cities, Mr. Pous testified that the expense lead days for MSS-4 should be lengthened from 58.76 days to 60.65 days. According to Mr. Pous, Mr. Joyce made several errors in calculating the expense lead days for MSS-4 expenses. First, Mr. Joyce inadvertently placed the service period month after the billing month for two MSS-4 invoices. Mr. Pous based this conclusion on the fact that the expense leads for these two invoices are roughly 30 days shorter than the "vast majority" of the other invoices.[90] In response, Mr. Joyce denied that he erroneously placed the service period month after the billing month, and pointed out that Mr. Pous lacks any evidence to support his assertion. Instead, Mr. Joyce considered the entire population of MSS-4 invoices for the Test Year. Those invoices show payment lead days ranging from 30 to 120 days, with most points being near 30, 60, or 70 payment lead days. According to Mr. Joyce, this is reasonable and well within the range he has experienced in other rate cases.[91]

Mr. Pous testified that Mr. Joyce erred in calculating the expense lead days for MSS-4 expenses by considering only the payment due dates specified in the Entergy System Agreement, rather than also considering the actual payment dates. According to Mr. Pous, in four instances during the Test Year, extensions were granted to ETI to allow it to make MSS-4 payments after the deadline specified in the Entergy System Agreement. Therefore, Mr. Pous stated that the expense lead days for MSS-4 payments should have been calculated using the later of the actual payment date or the allowable payment period.[92] Mr. Joyce largely agreed with Mr. Pous on this point. That is, he agreed that the payment lead days should be based on the later of the paid date or the due date. However, he disagreed with some of Mr. Pous' calculations on this issue because Mr. Pous wrongly designated several due dates of Saturday or Sunday, when he should have selected Fridays as the due date.[93]

---

[90]  Cities Ex. 5 (Pous Direct) at 83-84.

[91]  ETI Ex. 54 (Joyce Rebuttal) at 26-28.

[92]  Cities Ex. 5 (Pous Direct) at 84.

[93]  ETI Ex. 54 (Joyce Rebuttal) at 28-29.

Next, Mr. Pous testified that Mr. Joyce erred in calculating the expense lead days for MSS-4 expenses by erroneously concluding that one invoice had been paid on the first of the month when, in fact, it had been paid on the 18th of the month.[94]   Mr. Joyce agreed with the change.[95]   Mr. Joyce then recalculated the expense lead days for MSS-4 and revised the number of lead days from 58.76 to 59.81.[96]

The ALJs conclude that ETI has met its burden as to show that there were 59.81 expense lead days for MSS-4, and 35.79 expense lead days for Other Purchased Power.

> ➢ *Other O&M Expenses*

This category of expenses was broken down in the lead-lag study into four groups – regular payroll costs, incentive payroll costs, affiliate service company costs, and all other O&M costs (such as materials, services, and so on).

*Regular Payroll Costs.*   The lead days for regular payroll costs were computed by determining the average days of service being reimbursed and adding the days between the end of each service period and the payments to employees.  This amount was then adjusted to incorporate the effects of vacation pay based upon actual ETI data.  By this method, Mr. Joyce determined the expense lead for regular payroll costs to be 20.68 days.[97]   No party challenged this approach, and the ALJs agree.

*Incentive Pay Costs.*   ETI has an annual employee incentive program in place.  Incentive payments for the year 2010 were made in the first quarter of 2011.  The lead days for incentive pay costs were based on the weighted days between the midpoint of the service period (*i.e.*, July 1, 2010) and the date the incentives were paid (March 10, 2011).  By this method, Mr. Joyce determined the

---

[94]   Cities Ex. 5 (Pous Direct) at 84.

[95]   ETI Ex. 54 (Joyce Rebuttal) at 29.

[96]   ETI Ex. 54 (Joyce Rebuttal) at JJJ-R-2.

[97]   ETI Ex. 17 (Joyce Direct) at 13 and JJJ-3.

expense lead for incentive pay costs to be 251.77 days.[98]    No party challenged this approach, and the ALJs agree.

*Affiliate Service Company Costs and Other O&M Costs.*  Charges from Entergy Services, Inc. (ESI) are paid in the month following the month in which the charges were incurred.   The lead days for affiliate service company costs were based on the number of days from the mid-month to the later of the contractual due date or the actual settlement date in the following month.   By this method, Mr. Joyce determined the expense lead for affiliate service company costs to be 39.64 days.[99]

The lead days for other O&M costs were based on a random sampling from the Test Year. Mr. Joyce originally determined the expense lead for other O&M costs to be 47.46 days.[100] However, to correct an error on his part, Mr. Joyce subsequently revised the expense lead time for other O&M costs down to 43.89 days.[101]

Mr. Pous testified that ETI's "FAS 106-related expenses" were wrongly included in either the affiliate service company costs or the other O&M costs.  FASB is the body that establishes the rules that constitute GAAP.  FASB's Statement Number 106 (FAS 106) establishes the standards for an employer's treatment of the non-cash retirement benefits it gives its employees.  Based on the action taken by the Commission in Docket No. 16705,[102] Mr. Pous believes that ETI's FAS 106 costs should have been separately identified and accounted for in the lead-lag study.  He contended

---

[98]  *Id*. at 14 and JJJ-3.

[99]  ETI Ex. 17 (Joyce Direct) at 15, and JJJ-3.

[100]  *Id*. at 15-17, and JJJ-3.

[101]  ETI Ex. 54 (Joyce Rebuttal) at JJJ-R-2.

[102]  *Application of Entergy Gulf States, Inc. for Approval of Its Transition to Competition Plan and the Tariffs Implementing the Plan, and for the Authority to Reconcile Fuel Costs, to Set Revised Fuel Factors, and to Recover a Surcharge for Underrecovered Fuel Costs*, Docket No. 16705, (Oct. 13, 1998).

that, when those costs are properly accounted for, it results in an additional negative cash working capital of $3.8 million.[103]

Mr. Joyce contended that the prior Commission decision upon which Mr. Pous relies, Docket No. 16705, dates from 1996, is inapplicable to the facts in the present case, is outdated, and has been superseded by subsequent Commission decisions. Mr. Pous advocated a 312.55-day expense lead for FAS 106 expenses. However, Mr. Joyce pointed out that, during the Test Year, ETI made its FAS 106 payments to a trust at the end of each month, resulting in a one-half month payment lead (15.25 days). Mr. Joyce testified that his treatment of FAS 106 expenses in his lead-lag study is consistent with the approach that was approved by the Commission in a recent Oncor ratemaking case, Docket No. 35717.[104]

The ALJs conclude that ETI met its burden to show that there were 39.64 expense lead days for Affiliate Service Company Costs and 43.89 expense lead days for Other O&M Costs.

### (b) Expense Lead – Current Federal Income Tax Expense

As required by P.U.C. SUBST. R. 25.231(c)(2)(B)(iii)(IV)(-f-), Mr. Joyce calculated the lead days for federal income taxes by measuring the days between the midpoints of the annual calendar year service periods and the actual dates on which ETI made its estimated quarterly tax payments. By this method, Mr. Joyce determined the expense lead for current federal income tax costs to be 38 days. He then determined that this resulted in a $1.6 million cash working capital requirement associated with the Company's Federal Income Tax Expenses.[105]

Mr. Pous testified that the Company's cash working capital requirement for Federal Income Tax Expenses ought to be a negative number or, at most, zero. He bases this argument on his assertion that, during the past five years, the Company "has received in excess of a net $90 million of refunds" on its federal income taxes. In other words, because "refunds produce cash" for the

---

[103] Cities Ex. 5 (Pous Direct) at 85-88.

[104] ETI Ex. 54 (Joyce Rebuttal) at 29-32.

[105] ETI Ex. 17 (Joyce Direct) at 17, and JJJ-3.

Company, Mr. Pous contends that the Company is seeking a positive cash working capital requirement for cash transactions "that have not been made and are not being made."[106]

Mr. Joyce responds by disputing Mr. Pous' contention that "refunds produce cash." Mr. Joyce points out that any refund from the IRS merely represents a return of the Company's own cash for payments previously made. Moreover, Mr. Joyce stresses that his approach for calculating the expense lead for current federal income taxes is perfectly consistent with: (1) the requirements of P.U.C. SUBST. R. 25.231(c)(2)(B)(iii)(IV)(-f-); (2) current IRS guidelines found at IRS Publication 542; and (3) Commission precedent. Mr. Joyce further points out that, by contrast, Mr. Pous' approach has been consistently rejected by the RRC.[107]    The ALJs find Mr. Joyce's arguments to be more persuasive on this point and conclude that ETI has met its burden as to show that the expense lead for current federal income tax costs it utilized in the lead-lag study is reasonable and appropriate.

The ALJs conclude that ETI met its burden to show that there were 39.64 expense lead days for Affiliate Service Company Costs and 43.89 expense lead days for Other O&M Costs.

### (c) Expense Lead and Lag – Taxes Other than Income Taxes

This group of taxes consists of: (1) payroll-related taxes; (2) ad valorem taxes; (3) Texas state gross receipts taxes; (4) the PUC assessment tax; and (5) Texas state franchise taxes. Calculating from the midpoints of the work periods to the respective payment dates of the taxes, Mr. Joyce determined that the payroll taxes had an expense lead time of 16.45 days. As to the franchise taxes, Mr. Joyce concluded that the Company had a collection lag of 46.42 days because the Company was required to pay the taxes in May 2010. As to the other non-payroll-related taxes, Mr. Joyce calculated from the midpoint of the period for which the tax was assessed to the payment date, resulting in the following expense lead days: 213.51 days for ad valorem taxes; 74.28 days for

---

[106]  Cities Ex. 5 (Pous Direct) at 88-89.

[107]  ETI Ex. 54 (Joyce Rebuttal) at 33-36, JJJ-R-1.

Texas state gross receipts taxes; and 225.50 days for the PUC tax.[108]  No party challenged this
approach, and the ALJs agree.

## F.    Self-Insurance Storm Reserve [Germane to Preliminary Order Issue No. 5]

In Docket Nos. 16705 and 37744, the Commission authorized ETI to maintain a reasonable
and necessary storm damage reserve account of $15,572,000.[109]  As of June 30, 1996, ETI had a
positive reserve balance of $12,074,581, constituting a reduction to rate base.  Over the next
15 years, ETI charged $101,670,803 to the reserve related to more than 200 storms (excluding
securitized events), but it accrued only $29,796,478 through base rates.  Thus, ETI's end-of-test-year
balance for its storm damage reserve in the present case was a negative $59,799,744.[110]  This
negative balance is an addition to rate base.[111]

OPC and Cities argue that ETI's current storm damage reserve negative balance should be
adjusted.  OPC contends that ETI failed to prove that its storm damage expenses booked since 1996
were reasonable and prudently incurred, so it recommends disallowing all of those charges and
refunding to customers the resulting positive balance that exceeds the authorized balance.
Alternatively, OPC suggests that ETI's negative balance be reset to its currently authorized balance,
with no refund to customers.  Cities contend that ETI's current negative storm damage reserve
balance should be reduced because it includes:  unreasonable expenditures associated with a 1997
ice storm; expenses associated with former assets in Louisiana; and amounts that Cities claim should
have been treated as insurance deductibles.  Cities also recommend transferring ETI's Hurricane
Rita Regulatory Asset to the storm damage reserve.  The parties' recommendations are summarized
as follows:

---

[108]  ETI Ex. 17 (Joyce Direct) at 18-19, and JJJ-3.

[109]  Staff Ex. 4 (Roelse Direct) at 8.

[110]  $12,074,581 + $29,796,478 – $101,670,803 = ($59,799,744).

[111]  P.U.C. SUBST. R. 25.231(c)(2)(E).

| Party | Reserve Balance |
|-------|-----------------|
| ETI | ($59,800,000) |
| Cities | ($34,051,597) |
| OPC-1 | $41,871,059 |
| OPC-2 | $15,572,000 |

## 1. The Effect of Prior Settled Cases

As with the Hurricane Rita Regulatory Asset (Section V.B.), the effect of the black-box settlements in Docket Nos. 34800 and 37744 is a significant issue concerning the storm damage reserve. However, the parties' positions are generally reversed from the positions taken on the Hurricane Rita Regulatory Asset. That is, ETI now argues that its storm reserve negative balance was resolved and approved in those settled dockets, while Cities and OPC argue that it was not.

ETI notes that the final orders in Docket Nos. 34800 and 37744 contained "stipulated and agreed upon" conclusions of law stating that overall total invested capital through the end of the test year in those cases met the requirements of PURA § 36.053(a) that electric utility rates be based on the original cost, less depreciation, of property used by and useful to the utility in providing service.[112] Then ETI cites language in P.U.C. SUBST. R. 25.231(c)(2)(E), which provides that any deficit in a self-insurance plan will be considered an increase to rate base, or invested capital. As a result, ETI argues, the Commission could not make a determination that a rate base expense item was included in rate base as used and useful without also determining that the rate base expense was prudently and reasonably incurred.[113] Thus, ETI asserts, a Commission conclusion of law that approved invested capital as meeting the requirements of PURA § 36.053(a) necessarily also determined that an expense included in rate base was prudently and reasonably incurred. In other words, ETI states, the "prudent and reasonable" standard is incorporated into the "used and useful"

---

[112] PURA § 36.053(a) provides: "Electric utility rates shall be based on the original cost, less depreciation, of property used by and useful to the utility in providing service."

[113] ETI cited: *City of Alvin v. Public Util. Comm'n of Texas*, 876 S.W.2d 346, 353-354 (Tex. App.—Austin, 1993, no pet.); *see also Application of Gulf States Utilities Company for Authority to Change Rates*, Docket Nos. 7195 and 6755, 14 P.U.C. BULL. 1943 at 1969 (May 16, 1998) ("dishonest or obviously wasteful or imprudent expenditures constitutionally can be excluded from a utility's rate base. Such costs clearly are not used and useful in providing serviced to the public.").

standard in PURA § 36.053(a).[114]  Therefore, ETI argues that by issuing a final orders in Docket Nos. 34800 and 37744 with conclusions of law that ETI's overall total invested capital met the requirements of PURA § 36.053(a), the Commission implicitly approved the negative balances of its insurance reserve in both prior dockets; consequently, those orders preclude litigation in the present case of whether those expenses were prudently and reasonably incurred.[115]

Cities reject ETI's contention that the storm damage reserve balance was approved in Docket Nos. 34800 and 37744.  Cities point out that in order to comply with PURA, all final orders in rate cases must include a conclusion of law stating that the overall total invested capital through the end of the test year meets the requirements of PURA § 36.053(a).  However, Cities contend, pursuant to the parties' agreements in Docket Nos. 37744 and 34800, no determination was made as to what was included in ETI's total invested capital in those cases.  Cities explain that in Docket Nos. 37744 and 34800 Cities claimed that certain expenses were not properly included in the storm reserve balance, while ETI argues that they were.  However, neither Cities nor ETI's recommendation was specifically approved as part of the base rate settlement and neither of their recommended balances may be considered as the basis for setting rates in those dockets.[116]  Thus, Cities argues, in such "black box" settlements no specific storm reserve balance is approved unless expressly stated.  Cities also argues that the final orders in Docket Nos. 37744 and 34800 could just as logically be interpreted as denying ETI's request to include objectionable expenses in the storm damage reserve, because both orders specified that the revenue requirement approved in those cases did not include any prohibited expenses.  Finally, Cities states that adoption of ETI's arguments would make black-box settlements impossible in the future.[117]

---

[114]  ETI cited Docket No. 7195, 14 P.U.C. BULL. at 1969 ("the prudent investment test is embodied in traditional ratemaking principles as expressed through PURA Sections … 41."). PURA Section 41(a) is the predecessor to current Section 36.053.

[115]  ETI Initial Brief at 20-22; ETI Reply Brief at 17.

[116]  Docket No. 37744, Final Order at Ordering Paragraph 14; *Application of Entergy Gulf States, Inc. for Authority to Change Rates and to Reconcile Fuel Costs*, Docket No. 34800 at Ordering Paragraph 12.

[117]  Cities Reply Brief at 22-26.

OPC makes arguments similar to Cities, and notes that no storm damage reserve amount was either agreed to by the parties or approved by the orders in either Docket No. 34800 or Docket No. 37744.[118]

The ALJs find that the Commission did not implicitly approved all of ETI's storm damage expenses and its storm damage reserve balances in the final orders in Docket Nos. 34800 and 37744. Although the orders in those settled cases contained conclusions of law the that overall total invested capital through the end of the test year met the requirements of PURA § 36.053(a), the orders made no findings of what the total invested capital included, and specifically there were no findings or conclusions approving the amount of the storm damage reserve. As pointed out by Cities, in those dockets the intervenors disputed various items in ETI's requested storm damage reserve, but the "black box" settlement did not specifically address those issues; consequently, it is as logical to conclude that objectionable expenses were excluded from the storm damage reserve and from the total invested capital as it is to conclude that the objectionable expenses were included. In Section V.B., the ALJs conclude that ETI's Hurricane Rita regulatory asset should be considered as being included in the black-box settlement and final order in Docket No. 37744, even though the settlement and order did not expressly state how the Hurricane Rita regulatory asset issue was resolved. However, that issue involved unique circumstances and is distinguishable because PURA § 39.459(c) required the Commission to consider the insurance payments for the Hurricane Rita restoration expenses in ETI's next rate case, which was Docket No. 37744; ETI requested a true-up in that docket of the insurance proceeds it received concerning the regulatory asset; and no party objected to ETI's proposed regulatory asset or its proposed amortization. In contrast, intervenors in Docket Nos. 34800 and 37744 did object to ETI's proposed storm damage reserve and, under those circumstances, it is not possible to determine how the issues concerning the storm damage reserve were resolved by the black-box settlement. Therefore, the ALJs find that the black-box settlements and final orders in Docket Nos. 34800 and 37744 neither approved nor disapproved the reasonableness and necessity of ETI's storm damage expenses incurred since 1996 or ETI's current storm damage reserve negative balance.

---

[118] OPC Reply Brief at 7-8.

## 2. OPC's Proposed Adjustment

OPC witness Nathan Benedict testified that ETI failed to prove that any of its $101,670,803 in storm damage expense booked since 1996 was prudently incurred, so he recommended disallowing all of those charges and refunding to customers the resulting positive balance that exceeds the authorized balance. Removing those charges would leave ETI with a current positive storm reserve balance of $41,871,059 (beginning balance of $12,074,581 + accruals of $29,796,478). This balance exceeds the currently approved storm reserve balance of $15,572,000 by $26,299,059, and Mr. Benedict proposed that this surplus be refunded to rate payers at a rate of $1,314,953 per year for 20 years. Mr. Benedict acknowledged that some storm damage expenses incurred by ETI since 1996 likely were reasonable and necessary. Therefore, as an alternative proposal, Mr. Benedict suggested that ETI's current storm balance reserve be set at the last approved amount of $15,572,000 (*i.e.*, without any surplus or deficit). This proposal would result in a $75,363,744 reduction to ETI's current storm damage reserve negative balance and rate base.[119]

As discussed above, OPC disagrees with ETI's argument that the Commission implicitly approved these expenses in the final orders in Docket Nos. 34800 and 37744.[120] Therefore, OPC argues that ETI had to prove in the present case that the expenses were prudently incurred. Concerning ETI's burden of proof, OPC acknowledges that, although a utility has the ultimate burden to prove that its proposed rates are just and reasonable, once the utility establishes a *prima facie* case of prudence of a rate change, the burden shifts to the other parties to produce evidence to rebut that presumption. Then, if the other parties rebut the presumption, the burden shifts back to the utility to prove by a preponderance of the evidence that the challenged expenditures were prudent. However, OPC notes, if the utility fails to establish a *prima facie* case, the burden of going forward with evidence never shifts to the other parties.[121] In OPC's opinion, ETI never established a *prima facie* case because ETI's spreadsheet of storm damage expenses was excluded from evidence

---

[119]  OPC Ex. 6 (Benedict Direct) at 6-16; OPC Initial Brief at 19.

[120]  OPC Reply Brief at 7-8.

[121]  OPC Reply Brief at 2-3, *citing, Entergy Gulf States, Inc. v. Public Utility Comm'n*, 112 S.W.3d 208 (Tex. App. – 2003, pet. denied).

and ETI witness Greg Wilson acknowledged on cross examination that he made no analysis of whether ETI's storm damage costs were reasonable and necessary.[122]

ETI complains that Mr. Benedict simply sought a global rejection of more than $100 million of expenses without any evidence to support his position, and it stressed that even Mr. Benedict acknowledged that some of ETI's expenses were prudently incurred. ETI also states that, in any event, it met its burden of proof with regard to expenses booked to the storm damage reserve.

Concerning its proof, ETI states that its burden was to make a *prima facie* case supporting the prudence of its invested capital,[123] and once it made that showing, the burden shifted to the opposing parties to overcome the presumption of prudence by presenting evidence that reasonably challenged the expenditures.[124] This is the same position as OPC. ETI argues that it met its burden to prove a *prima facie* case.[125] ETI notes that it provided storm cost data accompanied by narrative testimony that supported the reasonableness of ETI's self-insurance plan; storm preparedness and response; service quality; and cost of labor, materials, and services used to carry out distribution activities (including system restoration). For instance, ETI states, it presented its proposed storm reserve balance through the direct testimony of Mr. Greg Wilson[126] and in the Commission's rate filing package.[127] Mr. Wilson also explained the function of ETI's self-insurance program, described the $50,000 threshold to exclude minor weather events, and provided work papers detailing the nominal and trended losses for each storm booked to the reserve since 1986, as well as annual and total loss levels.[128]

---

[122] OPC Reply Brief at 1-5.

[123] ETI Initial Brief at 22, *citing, Application of Texas Utilities Electric Company for Authority to Change Rates*, Docket No. 9300, 17 P.U.C. BULL. 2057, 2148, Order on Rehearing (Sept. 27, 1991).

[124] Docket No. 9300, 17 P.U.C. BULL. at 2148.

[125] Although ETI contended that the storm damage reserve has been approved in prior dockets, it argued that its evidence also supported storm damage charges going back to July 1, 1996. ETI Initial Brief at 23, n. 147.

[126] ETI Ex. 14 (Wilson Direct) at 11.

[127] ETI Ex. 3 (Schedules) at Schedule B-1, line 7; Schedule WP_B-1, page 7.

[128] ETI Ex. 14 (Wilson Direct) at 5-7; WP GSW-3_1.

Further, ETI witness Shawn Corkran presented testimony regarding subject matters that directly support the ability of the system to withstand storms, and ETI's ability to reasonably and efficiently respond to storm events, thereby supporting the conclusion that reasonable and necessary costs are booked to the storm reserve balance. This evidence included ETI's distribution operations, industry-recognized comprehensive storm plans, annual storm drills, storm response and restoration processes, distribution maintenance and asset improvement processes, service quality and continuous improvement programs, and vegetation management practices. ETI points out that Mr. Corkran also described how it prepares for emergency situations,[129] and Mr. Corkran explained how charges to the storm reserve are captured and recorded.[130] Mr. Corkran also noted that ETI has received either the Edison Electric Institute's Emergency Assistance Award or Emergency Response Award every year since 1998, which recognize ETI's exemplary storm restoration response.[131] Likewise, Mr. Corkran discussed ETI's reliability statistics since 2000, which demonstrated a high quality of service,[132] and he provided four exhibits demonstrating that, on both per-kilowatt-hour (kWh) and per-customer bases, ETI's distribution O&M costs compared favorably to the costs of other utilities.[133] In ETI's opinion, because it carried out its distribution activities in the same efficient and cost-effective manner while performing routine activities as during storm restoration, those metrics and reliability statistics support the reasonableness of costs booked to the reserve.[134]

ETI also argues that it supported the reasonableness of the costs booked to its storm reserve through the direct testimony of its supply chain witness, Mr. Joseph Hunter. Mr. Hunter explained that ETI's procurement policies and procedures are designed to streamline the acquisition of materials and services through the use of strategic supply networks in order to achieve the lowest reasonable cost.[135] Mr. Hunter also described how the centralization of the supply chain function on

---

[129] *Id.* at 28.

[130] *Id.* at 93.

[131] *Id.* at 29.

[132] *Id.* at 12-29.

[133] *Id.*, Exhibits SBC-2A, SBC-2B, SBC-2C, and SBC-2D.

[134] ETI Initial Brief at 22-24.

[135] ETI Ex. 16 (Hunter Direct) at 5, 9-10, and Exhibits JMH-1(Entergy Companies' Procurement Policy) and JMH-3 (Entergy Companies' Approval Authority Policy).

a system-wide basis provides greater leverage and buying power in the procurement of materials and, thus, lower costs than could be achieved by ETI alone.[136] Furthermore, Mr. Hunter specifically noted that the standardization of supply chain activities "makes possible a smoother day-to-day operation as well as *rapid response to major storms or emergencies*."[137]

Finally, ETI stated that it provided an extensive amount of storm reserve data through the discovery process, which provided a basis for any interested party to investigate the reasonableness of any particular storm response or expenditure booked to the reserve. It stressed that OPC witness Benedict acknowledged that ETI provided 420 pages and over 22,220 lines of detail reflecting every charge to the storm reserve over the last 15 years,[138] which specified the month, year, state, project code, work order type, function, storm name, account number, resource code, resource code description, and amount.[139] Therefore, ETI argues that it made a *prima facie* case regarding its storm reserve through the presentation of narrative testimony, schedules, work papers, and expense detail and, accordingly, the burden shifted to parties seeking to disallow the expenses allocated to the storm damage reserve to present evidence that reasonably challenges their prudence.[140] Yet, ETI contends, OPC did not challenge any specific expenditure booked to the reserve other than the 1997 ice storm expenses discussed later. Therefore, ETI argues that it met its *prima facie* burden and OPC's proposed disallowance of either $101,670,803 or $75,363,744 should be denied.[141]

Although it is a close call, the ALJs find that ETI established a *prima facie* case that its storm damage expenses incurred since June 30, 1996, were prudently incurred. A *prima facie* case is a low burden. It is not the same as a preponderance of the evidence. Rather, as stated in *Town of Fairveiw v. City of McKinney, prima facie* evidence "is merely that which suffices for the proof of a particular

---

[136] ETI Ex. 16 (Hunter Direct) at 17.

[137] *Id.* at 18 (emphasis added).

[138] Tr. at 1703.

[139] Tr. at 1704.

[140] Docket No. 9300, 17 P.U.C. BULL. at 2147.

[141] ETI Initial Brief at 22-26; ETI Reply Brief at 16-19.

fact until contradicted and overcome by other evidence."[142] Similarly, Black's Law Dictionary defines a *prima facie* case as sufficient evidence "to allow the fact-trier to infer the fact at issue and rule in the party's favor."[143]

Except for expenses incurred with the 1997 ice storm, ETI did not present any testimony that explicitly stated that the expenses included in its storm damage reserve were prudently incurred. However, ETI did present sufficient other evidence that at least allows the ALJs to infer that the expenses were prudently incurred. As noted above, a reasonable inference from the evidence presented is sufficient to establish a *prima facie* case. ETI witness Gregory Wilson presented testimony about the background of the storm damage reserve and about ETI's yearly major storm damage losses, although OPC is correct that he did not explicitly evaluate or determine whether ETI's expenses were reasonable and necessary.[144] In addition, OPC witness Benedict provided testimony that ETI has booked $101,670,908 to the storm damage reserve since 1996,[145] and that ETI's $50,000 threshold is a means of excluding from the reserve small storm-related expenses that ETI could anticipate as routine O&M expense and which should be excluded from the storm damage reserve.[146] ETI presented testimony that it had not recorded storm damage expense to both the storm damage reserve and to O&M expense,[147] and Mr. Benedict agreed that he had no information to contradict this[148] or that any securitized costs were charged to the storm damage reserve.[149] Although the document itself was excluded from evidence, Mr. Benedict testified that ETI provided him with a 420-page spreadsheet covering all of ETI's storm damage expenses back to 1996, including the month, year, state, project code, project name, work order type, function, storm name, account number, resource code, resource code description, and amount.[150] In addition, ETI provided

---

[142] 271 S.W.3d 461, 467 (Tex. App. – Dallas 2008 pet. denied).

[143] Black's Law Dictionary, 8th Ed. (2004).

[144] ETI Ex. 14 (Wilson Direct) at Ex. GSW-3.

[145] OPC Ex. 6 (Benedict Direct) at 7-8.

[146] Tr. at 1694.

[147] ETI Ex. 72 (Wilson Rebuttal) at 2-3.

[148] Tr. at 1695-1696.

[149] Tr. at 1698.

[150] Tr. at 1704.

other testimony described previously concerning its distribution operations, storm plans, storm response operations, purchasing procedures, and the like.

ETI did not present a witness who specifically testified that all of its storm damage expenses booked to the storm damage reserve were prudently incurred, except for expenses related to the 1997 ice storm. Such testimony would have been more helpful than the evidence ETI relied upon. Nevertheless, the burden of establishing a *prima facie* case does not require such direct testimony, if a fact can be reasonably inferred from other evidence presented. The ALJs reiterate that it is a close call, but they find that ETI did present sufficient evidence to infer that the expenses charged to the storm damage reserve were prudently incurred. At that point, the burden shifted to OPC to produce evidence to challenge specific expense items included in the storm damage reserve, but OPC did not present any such evidence except for the items discussed below. Therefore, the ALJs recommend that the Commission not adopt either of OPC's recommended denials of expenses contained in ETI's storm damage reserve.

### 3.  1997 Ice Storm

ETI's proposed negative storm reserve balance includes $13,014,379 in expenditures associated with a 1997 ice storm. Cities and OPC contend that this expense should be excluded from the storm balance reserve.

Cities witness Pous explained that ETI first requested to include the 1997 ice storm expense in the storm damage reserve as a post test year adjustment in its 1995-1996 test-year rate case, Docket No. 16705. The Commission denied the requested post test year adjustment and stated that the expense should be considered in ETI's next rate case. Thereafter, ETI had a series of rate cases (Docket No. 20150 – 1998 rate case; Docket No. 30123 – 2004 rate case; Docket No. 34800 – 2007 rate case; Docket No. 37744 – 2009 rate case) in which intervenors challenged the 1997 ice storm expenses, but those cases all settled or were otherwise concluded without any express decision concerning the prudence of ETI's 1997 ice storm expenses.[151] Mr. Pous testified that these expenses

---

[151]  Cities Ex. 5 (Pous Direct) at 49-55.

are now appropriately at issue in the present case, and he recommended that the entire balance be excluded from the storm damage reserve. He pointed out that in Docket No. 18249, the Commission found that ETI's poor quality of service exacerbated the extent of damage caused by the storm, and it found that the response efforts were uneven and delayed and could have been more effective if ETI had a better communication and management program in place.[152] Mr. Pous also contended that in the present case ETI failed to prove that any portion of the 1997 Ice Storm expenses were reasonable.[153]

Thus, Cities argue that the Commission has already determined that ETI's negligence was a major factor in the extent and duration of the outages,[154] so no expenses associated with the 1997 ice storm should be eligible for recovery from customers through the storm damage reserve. In response to ETI's argument that it was already penalized for these issues in Docket No. 18249 through a reduction to the allowed ROE, Cities argue that the Commission did not absolve ETI from responsibility for damage caused by ETI's poor service quality, and ETI's customers should not be ordered to pay for expenses that were caused by ETI's negligence.[155]

OPC makes the same arguments as Cities concerning the 1997 ice storm expenses.[156]

ETI argues that, due to quality of service issues related to the 1997 ice storm, the Commission reduced Entergy Gulf States, Inc.'s (EGSI) ROE by 60 basis points in Docket No. 18249 and subjected EGSI to significant spending requirements and quantified performance guarantees. In ETI's opinion, it would be inequitable to now penalize ETI a second time for the same issues. Moreover, ETI argues that it established that its expenses were reasonable and necessary. ETI witness Shawn Corkran testified that the 1997 ice storm was the most destructive

---

[152] *Entergy Gulf States, Inc. Service Quality Issues Severed From Docket No. 16705*, Docket No. 18249, Final Order at FoF 97, 98, & 102 (Apr. 21, 1998).

[153] Cities Ex. 5 (Pous Direct) at 56-59; *see* Cities Initial Brief at 18-19.

[154] Cities Initial Brief at 18 ("The Company's failure to clear the limbs before the storm was a major factor in the number and duration of outages experienced by customers.").

[155] Cities Reply Brief at 28-30.

[156] OPC Ex. 6 (Benedict Direct) at 12; OPC Initial Brief at 16; OPC Reply Brief at 7-10.

winter storm ever to hit the EGSI/ETI system, with about 3,400 miles of distribution lines and 560 miles of transmission lines de-energized during the storm's peak. A large part of the restoration effort involved clearing broken and fallen trees and tree limbs from lines. Mr. Corkran reviewed all of the costs incurred in response to the 1997 ice storm and stated that they were reasonable and necessary to reliably restore service to customers as quickly as possible after the storm. He provided an exhibit with a detailed breakdown of labor, materials, transportation, lodging, and other expenses incurred. In his opinion, all of these costs charged to the storm damage reserve, totaling $13,014,379, were reasonable, necessary, and prudently incurred.[157]

The ALJs recommend that the Commission authorize ETI to include in the storm damage reserve its $13,014,379 in expenditures associated with the 1997 ice storm. ETI established that those expenses were reasonable and necessary to repair the damage and restore power to its customers. ETI witness Mr. Corkran provided detailed testimony concerning the seriousness of the storm and the resulting expenses incurred for repair work and restoration of power to customers.[158]

In contrast, Cities and OPC did not challenge any specific item in these restoration expenses. Instead, they relied upon the Commission's findings in Docket No. 18249 that ETI's deficient maintenance exacerbated the amount of damage caused by the storm. However, in that docket the Commission also reduced ETI's ROE by 60 basis points due to poor service issues, including deficient preventative maintenance. The Commission made the reduction in ROE retroactive and required ETI to make refunds to customers. Likewise, in that docket the Commission found that the ice storm was severe and that significant damage would have occurred even with exemplary vegetation management and other preventative measures. It is not feasible to accurately determine now what portion of ice storm damage that occurred 15 years ago was caused by preventative maintenance issues.

The ALJs conclude, however, that the Commission's retroactive reduction of ETI's ROE in Docket No. 18249 in part compensated ratepayers for the poor service issues that exacerbated the

---

[157] ETI Ex. 48 (Corkran Rebuttal) at 2-12.

[158] ETI Ex. 48 (Corkran Rebuttal) at 2-12 and Ex. SBC-R-1.

storm damage. Nevertheless, once the ice storm occurred, ETI had to take appropriate action to repair the damage and restore service. ETI has established the expenses incurred in those efforts were reasonable and necessary, and the ALJs find that they should be included in the storm damage reserve. Therefore, the ALJs recommend that the Commission deny Cities and OPC's proposed adjustment.

### 4. Jurisdictional Separation Plan Allocation

Cities complained that ETI's storm damage reserve deficit includes $12,498,325 in costs that belong to Louisiana jurisdiction customers but were incorrectly transferred to Texas customers during implementation of the Jurisdiction Separation Plan. Cities explain that before the jurisdictional separation of EGSI into ETI and Entergy Gulf States Louisiana, LLC (EGSL), the transmission investment and expense associated with maintaining the transmission system, including storm restoration costs, was allocated between the Texas and Louisiana retail jurisdictions. In the jurisdictional separation of EGSI into ETI and EGSL, the transmission system investment was split between each company based upon a situs basis. The transmission facilities in Texas were transferred to ETI and the transmission facilities in Louisiana were transferred to EGSL. After the jurisdictional separation, ETI and EGSL were each responsible for future O&M expense, including storm restoration expense, associated with their respective transmission investments.

Cities claim that in the present case ETI has attempted to reverse the allocation of expenses incurred on behalf of Louisiana customers before the jurisdictional separation and to charge those expenses to Texas customers through the storm damage reserve. In Cities' opinion, any expense that was allocated to Louisiana customers prior to the jurisdictional separation was properly charged to Louisiana customers. Cities argue that ETI may not now reverse expenses allocated to Louisiana customers and charge them to Texas customers solely on the basis that ETI acquired the transmission investment located in Texas.[159]

---

[159] Cities Ex. 5 (Pous Direct) at 59-60; Cities Initial Brief at 19-20.

In response, ETI witness Considine explained that an analysis of storm reserve charges was preformed prior to the jurisdictional separation to determine if storm charges were incurred for Texas or Louisiana property. The reclassification of certain charges was made as a result of that analysis, which is in evidence, to properly reflect the state in which the storm charges were incurred. The largest charge assigned to ETI through this analysis was a $10,652,130 charge related to project "E2PPSJ8291 Trans EGSI-TX Hurricane Rita 9-24-05," which expressly related to damages to the Texas portion of the former EGSI transmission system. Similarly, costs were assigned from ETI to EGSL for projects such as "E2PPSJ8296 Trans. Hurricane Katrina - EGSI-La" and "E2PPSJ8302 Trans EGSI-LA Hurricane Rita 9-24-05," that clearly related to assets located in Louisiana. In other words, prior to the separation, the Texas portion of the storm damage reserve could include charges for restoration work performed on assets located in Louisiana, and vice versa. The analysis conducted pursuant to the separation re-aligned the charges to the jurisdiction where the assets are located. In that way, ETI argues, neither jurisdiction has charges in its storm reserve balance for assets located in the other jurisdiction. In short, ETI argues that the assets and liabilities following the separation have been properly assigned and no improper cost shifting occurred.[160]

The ALJs recommend that the Commission deny Cities' proposed adjustment. ETI offered evidence to explain how its reclassification study reassigned various costs from the Texas jurisdiction to Louisiana, as well as from the Louisiana jurisdiction to Texas. This study resulted in more expenses from Louisiana being reassigned to the Texas jurisdiction than from Texas to Louisiana, but Cities offered no evidence to explain why the study was flawed or why the reassignments were in error. The ALJs found ETI's evidence to be credible and that it supported the jurisdictional allocation of these expenses as proposed by ETI.

### 5. $50,000 Reserve Threshold

Cities witness Pous also proposed a $10,950,000 reduction to ETI's negative storm damage reserve balance due to ETI including in the reserve the first $50,000 of expense for each separate storm event. Mr. Pous asserted that this amount is equivalent to a deductible for insurance purposes

---

[160] ETI Ex. 46 (Considine Rebuttal) at 25 and Ex. MPC-R-3 at 25; ETI Initial Brief at 19-36; ETI Reply Brief at 20-21.

and should have not been charged to the reserve. Cities note that P.U.C. SUBST. R. 25.231(b)(1)(G) requires that a storm reserve only collect for "property and liability losses which occur, and which could not have been reasonably anticipated and included in operating and maintenance expenses." Because of ETI's low $50,000 threshold, Cities contend, ETI has recorded to the storm reserve expenses associated with 219 different weather events in the past 15 years. This equates to approximately 14.6 weather events per year, or 1.2 weather events per month, on average. In Cities' view, ETI's booking to the storm damage reserve of all expenses associated with a weather event exceeding $50,000 – including the first $50,000 – is inconsistent with P.U.C. SUBST. R. 25.231(b)(1)(G). Cities argue that ETI may not reasonably claim that such a recurring expense is "not reasonably anticipated" to qualify it for the storm reserve. Cities proposed adjustment is based on $50,000 for each of the 219 storm events, for a total of $10,950,000. In addition, based on the nature of ETI's recurring storm expense, Cities also recommend that the deductible amount be increased to $500,000, which Cities stated is consistent with the storm reserve treatment afforded to other utilities in Texas.[161]

ETI witness Gregory Wilson testified that Mr. Pous misconstrued the $50,000 trigger when he treated it as a deductible. Mr. Wilson explained that if a storm causes $50,000 or less in damage, the expenses are not charged to the storm damage reserve. However, if a storm causes more than $50,000 in damage, all of the expenses are charged to the reserve. He noted that if the $50,000 were treated as a deductible, then that amount would still be charged to O&M whenever storm damage exceeded the $50,000 threshold. But, under the current arrangement, when storm damage exceeds $50,000 all of the expenses are charged to the storm damage reserve, and the first $50,000 is not charged to O&M. Therefore, no double recovery occurs. Moreover, ETI argues that Cities' proposed retroactive removal of these amounts from the reserve would constitute a disallowance of costs without any finding of imprudence, as well as impermissible retroactive ratemaking. ETI also contends that even if the Commission were to implement Mr. Pous's recommendation prospectively, it would require a corresponding increase in ETI's O&M costs. Therefore, ETI disagreed with

---

[161] Cities Ex. 5 (Pous Direct) at 61-63; Cities Initial Brief at 20-21.

Cities' recommendation to reduce the current balance of the storm damage reserve by $10,950,000 or to change the current level of the threshold.[162]

The ALJs find that Cities' proposed adjustment to ETI's storm damage reserve is not warranted. ETI explained that the $50,000 threshold amount was included in the storm damage reserve whenever storm restoration expenses exceeded the threshold, but that amount was not included in O&M expense. Accordingly, no double recovery has occurred, and Cities presented no other valid reason to disallow the allocation of these expenses to the storm damage reserve. Therefore, the ALJs recommend that the Commission deny Cities' proposed $10,950,000 adjustment to ETI's current storm damage reserve balance. As a policy matter, the Commission may choose to increase ETI's threshold on a prospective basis to some higher amount, as recommended by Cities, but the evidence presented by the Cities on this issue was not sufficient for the ALJs to make such a recommendation.

### 6. Hurricane Rita Regulatory Asset

As discussed in Section V.B., Cities recommend an adjustment to the Hurricane Rita regulatory asset, and they recommended the adjusted balance be moved to the storm damage reserve. For the reasons stated in Section V.B., the ALJs recommend that the Commission not adopt Cities' proposal to move the Hurricane Rita regulatory asset to the storm damage reserve.

### 7. Conclusion

In conclusion, the ALJs find that ETI's storm damage expenses since 1996 and its storm damage reserve balance were not approved by the Commission as a result of the black-box settlements in Docket Nos. 34800 and 37744. The ALJs also find that ETI established a *prima facie* case concerning the prudence of its storm damage expenses incurred since 1996 and that intervenors' proposed adjustments should be denied. Therefore, the ALJs recommend that the Commission approve ETI's test-year-end storm reserve balance of negative $59,799,744.

---

[162] ETI Ex. 72 (Wilson Rebuttal) at 2-3; EIT's Initial Brief at 27-28; ETI Reply Brief at 21-22.

## G.    Coal Inventory

ETI is the partial owner of two coal-fired power generating facilities. It owns a 29.75 percent interest in Nelson 6, a 550 megawatt (MW) unit located in Westlake, Louisiana (Nelson), and a 17.85 percent interest in Big Cajun II, Unit 3, a 588 MW unit located in New Roads, Louisiana (BCII/U3). EGSL is the majority owner and operator of Nelson and is responsible for the supply and delivery of coal to that facility. A third party, LaGen, is a co-owner of BCII/U3, and is the operator of the plant. Pursuant to a joint operating agreement between the co-owners, LaGen is responsible for the acquisition and delivery of coal to BCII/U3. The coal for both units comes, via train, from minefields in Wyoming.[163]

Entergy has adopted a "Coal Inventory Policy" at Nelson to ensure that a sufficient coal inventory is always maintained on-site to help mitigate transportation and unit operating risks. The policy calls for, among other things, a 12-month average inventory target of a 43-day supply of coal. Because Entergy is not the operator of BCII/U3, it does not have ultimate control over the coal inventories at that unit. Pursuant to the joint operating agreement for that unit, however, each year ETI nominates for the next calendar year the level of coal to be delivered for its account at BCII/U3. ETI's nomination process is targeted to ensure an end-of-year inventory target of a 43-day supply of coal.[164]

In its application, ETI includes a coal inventory amount in its rate base that is based upon the average inventories at Nelson and BCII/U3 for the 13 months ending in June 2011.[165] The average coal inventory at Nelson was 384,860 tons, representing approximately 48 days of inventory, assuming an average daily burn rate of 8,000 tons. The total proposed dollar amount for the coal inventories at both facilities is $9,846,037. Of that total, the Nelson portion is $6,040,926, and the

---

[163]    ETI Ex. 33 (Trushenski Direct) at 3-4.

[164]    ETI Ex. 33 (Trushenski Direct) at 30-31.

[165]    ETI Ex. 68 (Trushenski Rebuttal) at 2. Notably, the amount ETI is seeking in its Rate Base is calculated upon a 13-month average ending June 2011 (the last month of the Test Year), even though that amount is slightly *less* than the 12-month average for the Test Year.

BCII/U3 portion is $3,805,111.[166] ETI witness Ryan Trushenski, the Manager of the Solid Fuel Supply Group for ESI, testified that the coal inventory levels that were maintained at Nelson and BCII/U3 during the test year were reasonable and the costs incurred to maintain those levels were reasonable.[167]

Cities do not challenge the reasonableness of the Company's 43-day inventory targets. Rather, Cities point out that the size of the actual inventory that was maintained on-site at Nelson during the Test Year exceeded the Company's inventory target level. Therefore, Cities contend that customers should not be forced to pay for inventory levels exceeding a 43-day supply (the amount that the Company determined, through its Coal Inventory Policy, to be a reasonable and necessary inventory to maintain on-site). According to Cities' witness, Karl Nalepa, a 43-day inventory of coal at Nelson would equate to 340,000 tons. He recommends that the value of a 43-day supply of coal be included in the rate base, but that $1,451,415 be excluded from the rate base to account for inventory at Nelson that was in excess of the 43-day supply.[168]

The evidence shows that the Company's inventory "target" was a 43-day supply, while actual inventories during the Test Year averaged around a 48-day supply. Mr. Trushenski pointed out, and the ALJs concur, that the 43-day "target" was never intended to represent a hard and fast figure from which no deviations could be allowed. Rather, the target merely represents an operational planning tool. Moreover, there are many real-world factors – such as train cycle times, coal burn rates, and so on – that can cause the actual coal inventory to fluctuate over time.[169] The ALJs conclude that the 48-day coal inventory was acceptably close to the 43-day target and was not unreasonable. The total proposed dollar amount for this coal inventory is $9,846,037. The ALJs conclude that the full value of the coal inventory was reasonable and should be included in rate base.

---

[166] ETI Ex. 68 (Trushenski Rebuttal) at 2, and 3 at WP/P RB 4.2.

[167] ETI Ex. 33 (Trushenski Direct) at 30-31.

[168] Cities Ex. 6 (Nalepa Direct) at 28-29, 6C and 6E.

[169] ETI Ex. 68 (Trushenski Rebuttal) at 4.

## H.      Spindletop Gas Storage Facility

ETI relies upon a variety of fuel types to generate electricity.  A major fuel component is natural gas.  However, energy generated from natural gas typically has the highest marginal cost and, therefore, it is most often the last resource deployed to generate electricity.  The fluctuation of natural gas demand resulting from the changes in instantaneous demand is known as "swing." Although a portion of the system's base load requirement is met with natural gas, the primary role of natural gas is as a swing fuel on the system.[170]

Since 2004, ETI has owned and used the Spindletop Facility.  ETI, through a third-party operator, uses the Spindletop Facility to maintain a natural gas inventory that can be used to supply ETI's Sabine Station and Lewis Creek power generating facilities.  Spindletop consists of two salt-dome storage caverns (and associated equipment) located near Sabine Station.[171]  The Spindletop Facility serves a function similar to that of a city water tower – it enables ETI to buy natural gas at one point in time, store it, and use it at some future point when supplies are not available elsewhere or when peak needs cannot otherwise be met.  ETI maintains that the primary benefit of the Spindletop Facility is that it provides: (1) supply reliability; and (2) swing flexibility. "Supply reliability" means that the facility can provide a reliable supply of gas for Sabine Station and Lewis Creek during potential gas supply curtailments, such as can occur during hurricanes, freezes, or other unusual events.  In a worst-case scenario, the Spindletop Facility is capable of providing 100 percent of the fuel requirements for all five units at Sabine Station and one Lewis Creek unit for four days at 70 percent of capacity.  The Spindletop Facility also allows the Company to avoid almost all intra-day gas purchases for Sabine Station.  This is important because intra-day purchases tend to be more expensive than longer-term purchases.[172]

Because major supply disruptions are more likely to occur during hurricane season and during the winter, ETI manages its gas inventories conservatively during the period from June through March in order to ensure that it can provide a reliable supply of fuel to meet peak generation

---

[170]  ETI Ex. 28 (McIlvoy Direct) at 7.

[171]  *Id.* at 31.

loads for four consecutive days. During the remainder of the year, ETI will consider withdrawing gas from the Spindletop Facility when the current day spot market price is higher than the replacement cost for the gas, as determined by future market indicators. Conversely, ETI injects gas into the Spindletop Facility when the cost of gas in the current market is less than the price of gas in the futures market.[173] For these various reasons, ETI witness Karen McIlvoy, who is employed as the manager of ESI's Gas & Oil Supply Group, testified that that Spindletop Facility is used and useful for providing reliable, economical service to ETI's customers.[174] ETI witness Devon Jaycox, who is employed as the manager of ESI's Operations and Planning Group, testified that the Company is always evaluating how much reliability the Spindletop Facility can provide as compared to other options. He explained that, at Sabine Station, there is no other option that can provide ETI with the same level of reliability and flexible swing service that the Spindletop Facility provides.[175]

Cities are critical of the Spindletop Facility, contending that the costs of operating it outweigh the benefits gained from it. No other party challenged ETI's use of the Spindletop Facility. Cities' witness Karl Nalepa testified that it costs ETI $13,219,097 per year to operate the gas storage facility, whereas the Company could achieve the same supply reliability and swing flexibility benefits it gets from the Spindletop Facility through other gas supply options at a cost of only $1,724,659, thereby saving its customers $11,494,438. Thus, Mr. Nalepa stated that it is imprudent for ETI to continue operating the Spindletop Facility.[176]

Mr. Nalepa testified that no other Entergy operating company owns or leases its own gas storage facility, yet those other companies are able to satisfy their needs for supply reliability and swing flexibility through other methods, such as existing gas supply and transportation contracts, at much lower costs. According to Mr. Nalepa, those other companies obtain supply reliability and swing flexibility through the use of monthly, daily, and intra-day natural gas supply contracts. In

---

[172]  ETI Ex. 28 (McIlvoy Direct) at 32-33; ETI Initial Brief at 39, n. 264.

[173]  ETI Ex. 28 (McIlvoy Direct) at 33-34.

[174]  *Id.* at 37.

[175]  Tr. at 966.

[176]  Cities Ex. 6 (Nalepa Direct) at 18-20; Cities Ex. 6B (Errata No. 2).

support of this claim, he pointed to one of the operating companies, EGSL, as an example. He pointed out that EGSL has no firm transportation contracts, no firm supply contracts, and no fuel oil back-up at its generating plants. Thus, Mr. Nalepa stated that the only cost incurred by EGSL for reliability and flexibility is the commodity cost of the natural gas it purchases. Mr. Nalepa testified that EGSL achieves the same level of service as ETI without incurring the large cost of the Spindletop Facility.[177]

Mr. Nalepa asserted that the long-term gas supply contract that ETI recently entered into with Enbridge Pipeline, L.P. (the Enbridge Contract) will help provide the Company with increased supply reliability because the gas supplied by Enbridge will come from production areas that are less susceptible to hurricane-related disruptions. Mr. Nalepa also noted that ETI could meet its swing flexibility requirements through use of spot gas purchases, its operational balancing agreement with the TETCO pipeline, and other pipeline companies, such as the Copano Pipeline that serves Lewis Creek.[178]

Mr. Nalepa also disputed ETI's contention that the Spindletop Facility serves as a valuable protection against extreme events such as hurricanes, by noting that the Spindletop Facility was out of service for almost two weeks in 2005 following Hurricane Rita.[179]

As noted above, Mr. Nalepa testified that it cost ETI $13,219,097 to operate the Spindletop Facility in the Test Year. Mr. Nalepa estimated that the sum of the Test Year withdrawals of gas from the Spindletop Facility equaled 8,560,604 MMBtu. He then divided his total estimated cost of the facility ($13,219,097) by his total estimated withdrawals of gas (8,560,604 MMBtu) to calculate an "all-in per unit rate" of $1.54 per MMBtu. He asserted that, by contrast, transportation costs on various gas pipelines connected to Sabine and Lewis Creek ranged from $0.025 to $0.22 per MMBtu. Mr. Nalepa estimated $0.18 per MMBtu as the average replacement cost that ETI would incur in transportation contracts if it were to stop using the Spindletop Facility and achieve the same

---

[177] Cities Ex. 6 (Nalepa Direct) at 22-23.

[178] Cities Ex. 6 (Nalepa Direct) at 25.

[179] *Id.* at 23-24.

level of supply reliability and swing flexibility through the use of gas supply contracts. By multiplying $0.18 times 8,560,604 MMBtu, he estimated that the benefits of the Spindletop Facility could have been achieved through other means at a cost of only $1,724,659. Thus, Mr. Nalepa recommended that $7,794,202 should be removed from ETI's base rate, and $5,424,895 should be excluded as an eligible fuel expense.[180]

ETI disagrees with essentially all of Mr. Nalepa's points and responds to his testimony on a number of fronts. Perhaps foremost, ETI points out that Mr. Nalepa's main premise – that ETI's customers pay all the costs of the Spindletop Facility while the other Entergy operating customers avoid those costs – is simply incorrect. According to ETI witnesses, 57.50 percent of the costs associated with the Spindletop Facility are billed to EGSL as part of the MSS-4 billing process between ETI and EGSL for its "legacy plants,"[181] and another 2.4 percent of the costs are passed on to other Entergy operating companies through the MSS-3 agreement. Only 40.1 percent of the Spindletop Facility costs are borne by ETI customers.[182] Thus, Mr. Nalepa's calculations greatly overstate the costs of the Spindletop Facility that are borne by ETI customers and greatly understate the costs that are borne by EGSL customers. ETI witness Considine also pointed out that the Commission has consistently and repeatedly concluded that the Spindletop Facility is used and useful and, therefore, has allowed ETI and its predecessors to recover the costs associated with the Spindletop Facility.[183]

Ms. McIlvoy also testified that, contrary to Mr. Nalepa's testimony, the conditions under which the other Entergy operating companies operate are so different from the conditions under which ETI operates that it makes no sense to assume they have similar supply reliability and swing flexibility needs. For example, EGSL and ETI both own roughly the same generating capacity from

---

[180] *Id.* at 24-27; Cities Ex. 6B (Errata No. 2).

[181] The legacy plants are the four power generating plants that were owned by Entergy Gulf States, Inc. – Lewis Creek, Sabine Station, Nelson, and Willow Glen. When EGSI was broken into ETI and EGSL in 2007, ETI became the owner of Lewis Creek and Sabine Station, while EGSL became the owner of Nelson and Willow Glen. ETI Ex. 60 (McIlvoy Rebuttal) at 5-6; ETI Ex. 46 (Considine Rebuttal) at 3.

[182] ETI Ex. 46 (Considine Rebuttal) at 3-4; ETI Ex. 60 (McIlvoy Rebuttal) at 18-19.

[183] ETI Ex. 46 (Considine Rebuttal) at 3-4.

gas-powered plants – 2,378 MW for EGSL versus 2,295 MW for ETI.  However, the ETI plants are operated at a much higher capacity than the EGSL plants.  During the Reconciliation Period, EGSL burned much less natural gas than did ETI – 63,420,554 MMBtu burned at the EGSL plants versus 144,538,535 MMBtu burned at the ETI plants.  Moreover, EGSL has four gas-powered plants while ETI has only two.  Of EGSL's four plants, two (Calcasieu and Ouachita) use combined cycle gas turbine technology.  This gives them a quick-start and shut-down capability, allowing them to be operated primarily only at peak demand times.  Thus, according to Ms. McIlvoy, Mr. Nalepa's premise – that because EGSL is able to reliably operate its gas-fired facilities without gas storage, ETI should be able to do so as well – makes no sense.  Because ETI burns a vastly larger amount of natural gas than EGSL, its need for supply reliability and swing flexibility is much greater.[184]

Ms. McIlvoy also disputed Mr. Nalepa's assertion that ETI could use the Enbridge Contract and call options to provide the Company with sufficient supply reliability.  She noted that the maximum amount of gas deliverable under the Enbridge Contract is insufficient to run the ETI plants even at minimum load.  By contrast, the Spindletop Facility is capable of supplying all Sabine Station units and one unit at Lewis Creek for four days at 70 percent capacity.   Moreover, the Enbridge Contract will expire, whereas the Spindletop Facility can be operated indefinitely.  Ms. McIlvoy explains that the use of call options is not viable because a call option must be delivered "ratably," meaning the gas must be delivered at a constant, even rate throughout the delivery period.  In order to have gas available to meet peak needs in the absence of the Spindletop Facility, ETI would have to exercise call options for a maximum delivery, but it would not need all of the gas delivered at off-peak times of the day.[185]

ETI witness Jaycox disputed Mr. Nalepa's premise that ETI could use call options to ensure reliability.  According to Mr. Jaycox, "call options are cheaper than storage, but there's no comparison" between the amount of reliability that they provide as compared to the Spindletop Facility.[186]  Mr. Jaycox also explained that, due to their geographic location and the limited import

---

[184]  ETI Ex. 60 (McIlvoy Rebuttal) at 3-8.

[185]  ETI Ex. 60 (McIlvoy Rebuttal) at 8-12.

[186]  Tr. at 969.

capability to the ETI service area, Sabine Station and Lewis Creek are considered particularly critical, thereby increasing the need for reliability at those plants.[187]

When Mr. Nalepa calculated ETI's cost of achieving supply reliability and swing flexibility without the use of the Spindletop Facility, he estimated it would cost only $1,724,659. He did so, in part, by assuming that a five-day 35,000 MMBtu/day call option would cost ETI $26,250. Ms. McIlvoy asserted that it is not reasonable to assume that all options would cost as little as $26,250. Based upon her calculations, ETI would have to purchase 14 five-day 35,000 MMBtu/day call options per month to achieve supply reliability. She posited that, based upon the laws of supply and demand, the more call options ETI has to purchase, the higher the cost of those options would be. She also pointed out that Mr. Nalepa's proposed use of call options would require ETI to spend hundreds of thousands of dollars each month to purchase call options that it would never exercise. According to Ms. McIlvoy, it is unclear from Commission precedents whether ETI would be entitled to recover the costs of these un-exercised options.[188]

The evidence establishes that the Spindletop Facility is critical to providing reliability and swing flexibility to ETI's Texas plants. The ALJs conclude that the Spindletop Facility is a used and useful facility providing reliability and swing flexibility to ETI's customers at a reasonable price, and Cities' arguments to the contrary lack merit.

## I.     Short Term Assets

In its application ETI requested that, as short term assets, the following amounts be included in the rate base: prepayments in the amount of $7,218,037; materials and supplies in the amount of $29,252,574; and fuel inventory in the amount of $53,759,975. These amounts were derived using 13-month averages ending June 2011.[189]   Staff witness Anna Givens agrees with the approach of using 13-month averages to determine the appropriate amounts for short term assets. However, she recommends using the 13-month period ending December 2011, because it is the most recent

---

[187] Tr. at 975, 986-87.

[188] ETI Ex. 60 (McIlvoy Rebuttal) at 12-15.

[189] ETI Ex. 3 at Sched. B-1.

information available. Using this approach, Ms. Givens recommends that, as short term assets, the following amounts be included in the rate base: prepayments at $8,134,351 ($916,313 more than ETI's request); materials and supplies at $29,285,421 ($32,847 more than ETI's request); and fuel inventory at $52,693,485 ($1,066,490 less than ETI's request).[190] ETI does not oppose Staff's recommendation on this issue. No party has a criticism of Staff's estimates as to prepayment, materials and supplies, and fuel inventory, nor do the ALJs. Accordingly, the ALJs recommend adopting the numbers proposed by Staff.

## J.     Acquisition Adjustment

In its application, ETI included an adjustment of $1,127,778 for an "electric plant acquisition."[191] The proposed adjustment, which relates to costs incurred by ETI when it acquired the Spindletop Facility, consists of closing costs of $211,209 and legal and internal costs of $916,568.[192] ETI witness Considine explained that, prior to December 2009, the same amounts were included in the Electric Plant in Service (FERC Account 101). On January 11, 2010, FERC issued Opinion No. 505 in FERC Docket No. ER07-956-00 and ordered the Company to transfer the amounts above from Account 101 to FERC Account 114, Electric Plant Acquisition Adjustments. He also pointed out that the costs were included in ETI's filed rate base amounts in Docket Nos. 34800 and 37744.[193] Mr. Considine contended that these amounts should remain in rate base because they represent costs incurred by ETI for the purchase of a viable asset that benefits its retail customers. He pointed out that the amounts have previously been included in the Company's rate base, but the only thing that has changed is that the amounts were previously allocated to a different account. ETI argues that the fact that the costs were approved as part of rate base in two previous ETI dockets verifies that they were "reasonable, prudently incurred, and properly capitalized."[194]

---

[190]  Staff Ex. 1 (Givens Direct) at 31-32.

[191]  ETI Ex. 3 at Sched. C-1.

[192]  ETI Ex. 46 (Considine Rebuttal) at 4.

[193]  *Id.* at 4-5.

[194]  ETI Initial Brief at 43.

Thus, ETI contends it would be inappropriate to penalize it because of an accounting technicality imposed upon it by FERC.[195]

Staff advocates the removal of the entire electric plant acquisition adjustment from rate base, contending that, "[a]s a rule, the rate base component for plant in service includes only the original cost, net of accumulated depreciation."[196]  Cities similarly contend, without citing to any legal authority, that acquisition adjustments are not legally permitted as an addition to rate base for ratemaking purposes or as a depreciable asset for regulatory ratemaking purposes.[197]  Staff disputes ETI's contention that the fact that the costs were approved as part of rate base in two previous ETI dockets proves that they were reasonable, prudently incurred, and properly capitalized.  Staff points out that those two prior dockets were settled rate cases and, therefore, "provide no illumination on this issue."[198]  Finally, Staff argues that ETI failed to prove either element of the Commission's two-part *Hooks* test for the determination of whether the acquisition adjustment should be included in rate base.  Pursuant to the *Hooks* test, in determining whether an acquisition adjustment should be included in rate base, "the Commission should consider whether or not the purchase price was excessive and whether or not specific and offsetting benefits have accrued to ratepayers."[199]  According to Staff, ETI's acquisition adjustment should be disallowed because the Company failed to meet it burden of proof on these two issues.[200]

The ALJs are unpersuaded by the arguments of Staff and Cities.  Their primary argument (*i.e.*, that acquisition adjustments are simply not allowed as an addition to rate base for ratemaking purposes) is incorrect.  Indeed, the *Hooks* decision, the precedent on which Staff relies for its fallback argument, suggests that, more often than not, acquisition adjustments should be included in

---

[195]  ETI Ex. 46 (Considine Rebuttal) at 5.

[196]  Staff Ex. 1 (Givens Direct) at 35.

[197]  Cities Initial Brief at 26.

[198]  Staff Initial Brief at 11.

[199]  *Application of Hooks Telephone Company for a Rate Increase within Bowie County*, Docket No. 2150, Examiner's Report at 2 (Mar. 28, 1980)(*Hooks*).

[200]  Staff Reply Brief at 12.

rate base: "Amortization of an acquisition adjustment need not be allowed as an expense *in all cases*."[201]

Moreover, the evidence demonstrates that ETI met is burden under the *Hooks* test. As discussed more fully in Section V.H. of this PFD, above, there is ample evidence in the record to demonstrate that the Spindletop Facility is used and useful and provides specific and offsetting benefits to ratepayers in a cost-effective manner. The evidence further shows that the acquisition adjustment represents costs that were actually incurred by ETI in the furtherance of acquiring the Spindletop Facility, and not a mere mark-up in original cost. For these reasons, the ALJs conclude that the $1,127,778 incurred by ETI in internal acquisition costs associated with the purchase of the Spindletop Facility was reasonable, necessary, and properly incurred. Accordingly, the ALJs agree that it should be included in ETI's rate base.

## K.     Capitalized Incentive Compensation

In the application, some of the incentive payments ETI made to its employees were capitalized into plant in service accounts and ETI asks to include those amounts in rate base.[202] A portion of those capitalized accounts represents payments made by ETI for incentive compensation tied to financial goals (financially-based incentive compensation). Cities contend that, consistent with Commission precedent, ETI ought not be allowed to include in rate base the portion of its capitalized incentive compensation that is attributable to financially-based incentive compensation.[203] The issue of whether financially-based incentive compensation is recoverable as a portion of Operating Expenses is discussed at length in Section VII.D.2. of this PFD. ETI makes the same arguments in favor of recoverability in that section that it makes here as to the inclusion of financially-based incentive compensation in rate base. The discussion of that issue need not be repeated here, but the analysis is the same. In summary, the ALJs conclude that ETI should not be entitled to recover its financially-based incentive compensation costs. Thus, for the same reasons discussed in Section VII.D.2, the ALJs agree with Cities' contention that the portion of ETI's

---

[201] *Hooks* (emphasis added).

[202] Cities Ex. 2 (Garrett Direct) at 52.

incentive payments that are capitalized and that are financially-based should be excluded from ETI's rate base.

On the other hand, the ALJs disagree with Cities as to the amount of that exclusion. Cities argue that $9,835,111 (Cities' estimate of ETI's financially-based incentive payments that are capitalized each year into plant in service) should be removed from rate base.[204] Broadly speaking, ETI has two categories of incentive compensation programs – annual incentive programs, and long-term incentive programs. To arrive at the figure of $9,835,111, Cities' witness Garrett assumed that: (1) 100 percent of the costs of the long-term incentive programs were financially-based and, therefore, should be excluded from rate base; and (2) his calculated percentage of the annual incentive programs were financially-based and, therefore, should be excluded from rate base. He then applied those percentages to the incentive costs that ETI capitalized in 2008, 2009, and the portion of 2010 prior to the Test Year.[205]

As explained in Section VII.D.2., the ALJs agree that Mr. Garrett was correct to recommend removing 100 percent of the cost of ETI's long-term incentive programs. However, as to the annual incentive programs, he defined what qualifies as "financially based" much too broadly, and therefore wrongly assumed that his calculated percentage of the costs of those programs should be excluded. Instead, the ALJs conclude that the actual percentages should be used to determine the amount that is financially based.[206]

Finally, ETI challenges Mr. Garrett's attempt to disallow capitalized incentive costs from 2008 through June 30, 2009.

> Much of the rate base that Mr. Garrett seeks to disallow (namely, costs from 2007 through June 30, 2009) is not presented for review in this rate case. Rather those costs were presented for review in the Company's last rate case, Docket No. 37744,

---

[203] *Id.* at 52-53.

[204] *Id.* at 52-53; Cities Initial Brief at 27.

[205] Cities Ex. 2 (Garrett Direct) at 53 and MG-2.10.

[206] *See* discussion in Section VII.D.2.

in which the Company presented capital additions for the period of April 1, 2007, through June 30, 2009. . . . Even though Docket No. 37744 was a settled case, the final order concluded that '[b]ased on the evidence in this docket, the overall total invested capital through the end of the test year meets the requirements in PURA § 36.053(a) that electric utility rates be based on original cost, less depreciation of property used and useful to the utility in providing service.' This conclusion goes beyond merely settling issues without deciding anything and should be construed as to be conclusive as to the reasonableness of capital costs at issue in that prior case.[207]

The ALJs agree. The Test Year for ETI's prior ratemaking proceeding ended on June 30, 2009. The reasonableness of ETI's capital costs (including capitalized incentive compensation) was dealt with by the Commission in that proceeding and is not at issue here. Thus, the ALJs conclude that exclusion of capitalized incentive compensation that is financially-based can only be made for incentive costs that ETI capitalized during the period from July 1, 2009 (the end of the prior Test Year) through June 30, 2010 (the commencement of the current Test Year). The amount of the exclusion is not specifically known at this time.

## VI.    RATE OF RETURN [Germane to Preliminary Order Issue Nos. 4 and 11]

### A.    Capital Structure

ETI's capital structure is 50.08 percent debt and 49.92 percent equity. No party has taken issue with ETI's capital structure. Therefore, the ALJs recommend that the Commission enter an order finding that the appropriate capital structure for ETI is 50.08 percent debt and 49.92 percent equity.

### B.    Return on Equity

The United States Supreme Court has set forth a minimum constitutional standard governing equity returns for utility investors:

From the investor or company point of view it is important that there be enough revenue not only for operating expenses but also for the capital costs of the business. These include service on the debt and dividends on the stock. By that standard the

---

[207] ETI Initial Brief at 44, *quoting* Docket No. 37744, Order at CoL 10 (Dec. 13, 2010).

> return to the equity owner should be commensurate with returns on investments in other enterprises having comparable risks. That return, moreover, should be sufficient to assure confidence in the financial integrity of the enterprise, so as to maintain its credit and to attract capital.[208]

Thus, a utility must have a reasonable opportunity to earn a return that is: (1) commensurate with returns on equity investments in enterprises having comparable risks; (2) sufficient to ensure the financial soundness of the utility's operations; and (3) adequate to attract capital at reasonable rates, thereby enabling it to provide safe, reliable service. The allowed ROE should enable the utility to finance capital expenditures at reasonable rates and to maintain its financial flexibility during the period in which the rates are expected to remain in effect.

### 1. Proxy Group

Because ETI is not a publicly traded company, it is necessary to establish a group of companies that are publicly traded and that are comparable to ETI in certain fundamental business and financial respects to serve as its "proxy" in the ROE estimation process. Both financial theory and legal precedent support the use of comparable companies within a proxy group to determine a utility's ROE, and all of the ROE witnesses in this case have relied on proxy groups to estimate a required ROE for ETI.

ETI witness Hadaway started with all the vertically integrated electric utilities that are included in the Value Line Investment Survey (Value Line). To improve the group's comparability with ETI, which has a senior secured bond ratings of BBB+ (Outlook Negative) from Standard &

---

[208] *Federal Power Comm'n v. Hope Natural Gas Co.*, 320 U.S. 591, 603, 64 S. Ct. 281, 288 (1944); *see also Bluefield Waterworks & Improvement Co. v. Public Serv. Comm'n of W. Va.*, 262 U.S. 679, 692-93, 43 S. Ct. 675, 679 (1923) ("A public utility is entitled to such rates as will permit it to earn a return on the value of the property which it employs for the convenience of the public equal to that generally being made at the same time and in the same general part of the country on investments in other business undertakings which are attended by corresponding risks and uncertainties; but it has no constitutional right to profits such as are realized or anticipated in highly profitable enterprises or speculative ventures. The return should be reasonably sufficient to assure confidence in the financial soundness of the utility and should be adequate, under efficient and economical management, to maintain and support its credit and enable it to raise the money necessary for the proper discharge of its public duties.").

Poor's (S&P) and Baa2 (stable) rating from Moody's Investors Service (Moody's), Dr. Hadaway imposed the following restrictions:

- comparable companies had to have senior secured bond ratings of at least BBB by S&P or Baa by Moody's;

- comparable companies had to derive at least 70 percent of revenues from regulated utility sales;

- comparable companies had to have consistent financial records not affected by recent mergers or restructuring; and

- comparable companies had to have a consistent dividend record with no dividend cuts or resumptions during the past two years.

Those selection criteria resulted in a 23-utility proxy group.

State Agencies witness Miravete excluded Entergy from his proxy group, but otherwise his proxy group was identical to ETI's. Cities witness Parcell ran his calculations using both Dr. Hadaway's 23-utility proxy group and another 8-utility proxy group, but they produced similar ROE results. TIEC witness Gorman used the same 23 utility proxy group as ETI witness Hadaway used.

Staff witness Cutter was the only witness to use a different proxy group. He used a 13 utility proxy group for his discounted cash-flow (DCF) analysis. To arrive at this proxy group, Mr. Cutter started with all of the domestic electric-utility companies tracked by Value Line because Value Line is the most widely used, independent investment service in the world. Then he eliminated the utilities that did not meet the following criteria:

- Value Line Financial Strength ratings of A+, A or B++;

- A capital structure including less than 45 percent, or more than 55 percent, debt;

- Total capitalization in excess of five billion dollars;

- No recent dividend cuts or omissions;

- No recent or potential merger activities or other major capital expansion; and

- No Value Line appraisal of being outside the norm.

On his final analysis, Mr. Cutter eliminated three of his 13 utility proxy group, referring to those he eliminated as "outliers." ETI points out, however, that one of the remaining ten companies, Con Ed, is not comparable to ETI because it is a delivery company as opposed to a vertically integrated utility. ETI's essential criticism of Mr. Cutter's proxy group analysis is that he should have used a larger proxy group and that he admitted a better comparison to ETI could be obtained from using a larger proxy group.

### 2. DCF Analysis

To analyze ETI's cost of equity capital, all of the testifying experts first performed a DCF analysis. The DCF approach is based on the theory that a stock's current price represents the present value of all expected future cash flows. In its most general form, the DCF model is expressed as follows:

$$P_o = \frac{D_1}{(1+k)} + \frac{D_2}{(1+k)} + \frac{D_\infty}{(1+k)}$$

Where $P_0$ represents the current stock price, $D_1 \ldots D_\infty$ are all expected future dividends, and $k$ is the expected discount rate, or required ROE. That equation can be simplified and rearranged to ascertain the required ROE:

$$k = \frac{D(1+g)}{P_o} + g$$

Where $P_0$ represents the current stock price, $D$ is expected future dividends, $g$ is the growth rate, and $k$ is the expected discount rate, or required ROE.

This is commonly referred to as the "Constant Growth DCF" model in which the first term is the expected dividend yield and the second term is the expected long-term growth rate. The

Constant Growth DCF model requires assumptions of: (1) a constant growth rate for earnings and dividends; (2) a stable dividend payout ratio; (3) a constant price-to-earnings multiple; and (4) a discount rate greater than the expected growth rate.

ETI witness Hadaway's DCF analysis was based on three versions of the DCF model. In the first version of the DCF model, he used the constant growth format with long-term expected growth based on analysts' estimates of five-year utility earnings growth. In the second version of the DCF model, for the estimated growth rate, Dr. Hadaway used only the long-term estimated gross domestic product (GDP) growth rate. In the third version of the DCF model, Dr. Hadaway used a two-stage growth approach, with stage one based on Value Line's three-to-five-year dividend projections and stage two based on long-term projected growth in GDP. The dividend yields in all three of the annual models are from Value Line's projections of dividends for the coming year and stock prices are from the three-month average for the months that correspond to the Value Line editions from which the underlying financial data are taken.[209]

The DCF results for Dr. Hadaway's comparable company group using the traditional constant growth model indicated an ROE of 9.90 percent to 10.00 percent. Dr. Hadaway then recalculated the constant growth results with the growth rate based on long-term forecasted growth in GDP. With the GDP growth rate, the constant growth model indicates an ROE range of 10.40 percent to 10.70 percent. Although the GDP growth rate is higher than the average of analysts' growth rates, Dr. Hadaway testified that his GDP estimate is within the analysts' range and slightly below the 6.00 percent 3-to-5 year average growth rate projection from Value Line. Finally, Dr. Hadaway's multistage DCF model indicated an ROE range of 10.20 percent to 10.30 percent. The results from the DCF model, therefore, indicate an ROE range of 9.90 percent to 10.70 percent.[210] In his rebuttal, Dr. Hadaway updated his ROE analysis using current market conditions but employing the same methodologies that he used in his previous analysis. After

---

[209] ETI Ex. 6 (Hadaway Direct) at 33-44.

[210] *Id.* at 44, Exhibit SCH-4.

making adjustments to the proxy group to stay consistent with his selection criteria, Dr. Hadaway's indicated DCF range was 10.00 percent to 10.20 percent.[211]

The principal argument against Dr. Hadaway's analyses is that he used unsupported and excessive growth rates. According to the intervenors, these excessive growth rates exaggerate future cash flows, which results in an inflated ROE.

Intervenors argue that Dr. Hadaway's Analysts' Constant Growth DCF model produces excessive return estimates.[212] In rebuttal, Dr. Hadaway's analysts' growth model produced a 10.1 percent group average ROE and a 10.0 percent group median ROE.[213] The intervenors contend that the group average long-term growth rate on which his DCF study was based was 5.62 percent, which is far too high to be sustainable in the long-term (as required as an input in the Constant Growth DCF model).[214] According to intervenors, the excessive level of his growth rate is apparent by comparison to current analysts' projected growth for U.S. GDP, which range from 4.5 percent to 5.0 percent.[215] Dr. Hadaway's growth rate is more than 60 basis points above the most generous expected growth of the U.S. economy. Intervenors contend that that nominal GDP should be the *ceiling* of a reliable proxy for a utility dividend growth rate. Because the evidence shows that nominal GDP as projected by consensus analysts, the Executive Branch, and the Congressional Budget Office is 5 percent, Dr. Hadaway's 5.62 percent growth rate is excessive and undermines the reasonableness of his models.

Intervenors criticize Dr. Hadaway's decision on rebuttal to exclude Edison International in his proxy group.[216] Dr. Hadaway did so because Edison International's ROE of 5.2 percent was below a 5.07 percent cost of debt based on an average of Triple B utility rates for the time period

---

[211] *Id.* at 44.

[212] TIEC Ex. 2 (Gorman Direct) at 39.

[213] ETI Ex. 52 (Hadaway Rebuttal) at Ex. SCH-R-6.

[214] *Id.* at Ex. SCH-R-6; TIEC Ex. 2 (Gorman Direct) at 39; Cities Ex. 3 (Parcell Direct) at 36-37; OPC Ex. 1 (Szerszen Direct) at 23-24.

[215] TIEC Ex. 2 (Gorman Direct) at 19; Cities Ex. 3 (Parcell Direct) at 37.

[216] ETI Ex. 51 (Hadaway Rebuttal) at Ex. SCH-R-6.

January 12-March 12, plus 100 basis points.[217]  Intervenors contend that this rationale is tenuous, and that had Dr. Hadaway included Edison International (or even excluded Hawaiian Electric, the utility in his proxy group that had the highest ROE) his own analysis (even with its excessive growth rates) would have resulted in a 9.85 percent average ROE.

Finally, Dr. Hadaway conceded that he used the same methodology for calculating GDP in this case as he did in the Oncor rate case.[218]  Intervenors contend that Dr. Hadaway's GDP projections are not credible proxies for investor's expected dividend growth rates because they are not based on published analysts' or government GDP forecasts.  Rather, Dr. Hadaway forecasts future GDP growth using his own personal calculation that forecasts GDP by examining historic GDP growth over the last 10, 20, 30, 40, 50, and 60-year periods and weighting those averages.[219]  Intervenors note that this approach was rejected by the Commission in the Oncor rate case.[220]

Staff witness Cutter used the DCF model to project ETI's cost of equity.  Under Mr. Cutter's view, the theory underlying the DCF model is that the price of a share is equal to the *present* value of all *future* earnings.  Unless the stock is sold for a profit (or loss) from the price it was originally purchased, the only way to determine earnings on a share is to determine its future dividends.  This requires, in Mr. Cutter's opinion, an understanding of investors' current expectations of growth of those dividends.  The issue is the growth *expectation* that investors have embodied in the current price of the stock.  According to Mr. Cutter, the best way to arrive at a reliable growth estimate of those dividends is to use the growth estimates of investment advisory firms rather than the estimates of a single, independent analyst.[221]

Mr. Cutter used both Value Line and Zacks Investment Service (Zacks) in ascertaining long-term earnings growth rates.  He used Value Line because it is the most widely used

---

[217]  *Id.*

[218]  Tr. at 227-228.

[219]  ETI Ex. 6 (Hadaway Direct) at Ex. SCH-3; Tr. at 218.

[220]  *Application of Oncor Electric Delivery Company, LLC, for Authority to Change Rates,* Docket No. 35717, PFD at 72-73.

[221]  Staff Ex. 6 (Cutter Direct) at 10-15.

independent investment service in the world and Zacks because it compiles consensus earnings forecasts from groups of professional security analysts.[222]

Mr. Cutter's DCF analysis resulted in range from 7.46 percent to 10.71 percent, with a point estimate for cost of equity being 9.3 percent.

TIEC witness Gorman's first DCF model was a constant growth model using consensus analysts' growth rates that resulted in an average constant growth DCF of 9.32 percent and a median constant growth DCF of 9.84 percent. The average analysts' growth rate was 4.94 percent.[223] According to TIEC, ETI does not claim that a constant growth model using analysts' growth rates is inappropriate and argues that Dr. Hadaway failed to offer any rebuttal testimony criticizing Mr. Gorman's Analysts' Growth DCF model.

Mr. Gorman also performed a constant growth DCF model using sustainable growth rates. His average sustainable growth rate for the proxy group was 4.54 percent and produced a proxy group average and median DCF result of 8.91 percent and 8.9 percent, respectively.[224] According to TIEC, a sustainable growth rate is based on the percentage of a utility's earnings that are retained and reinvested in utility plant and equipment.[225]

Mr. Gorman also performed a multi-stage DCF model to reflect changing growth expectations that would reflect the possibility of non-constant growth for a company over time. Mr. Gorman's multi-stage model reflected three growth periods: (1) a short-term growth period of five years; (2) a transition period for years six through ten; and (3) a long-term growth period, starting in year 11 through perpetuity. For the short-term period, Mr. Gorman relied on the consensus analysts' growth projections from his constant growth DCF model (*i.e.*, 4.94 percent). For the second stage (*i.e.*, the transition period), growth rates are reduced or increased by an equal

---

[222] Staff Ex. 6 (Cutter Direct) at 13.

[223] TIEC Ex. 2 (Gorman Direct) at Ex. MPG-4.

[224] TIEC Ex. 2 (Gorman Direct) at 18.

[225] TIEC Ex. 2 (Gorman Direct) at 17.

factor, which reflect the difference between the analysts' growth rates and the GDP growth rate. For the long-term period, he assumed the maximum sustainable growth rate for a utility company as proxied by the consensus analysts' projected growth rate for the U.S. GDP (*i.e.*, 5.0 percent). The result of his multi-stage growth DCF model was an average ROE of 9.37 percent and a median of 9.48 percent.[226]

Cities witness Parcell calculated the DCF results for each company in his proxy group by using and considering five indicators of growth expectations consisting of: (i) 2007 – 2011 earnings retention; (ii) five-year historical average earnings per share, dividends per share, and book value per share; (iii) projected earnings retention; (iv) projected EPS, DPS, BVPS; and (v) projected EPS as reported by Yahoo Finance. Using this in his DCF model resulted in an ROE of 9.0 percent to 9.5 percent.[227]

OPC witness Szerszen's DCF analysis used the same group of 23 comparable companies included in Dr. Hadaway's DCF analysis. Dr. Szerszen's DCF analysis was framed with consideration of ETI's financial integrity as discussed by the major bond rating agencies, the current and projected interest rate environment, and investment analyst views of the regulated utility sector.[228] Interest rates are currently very low, as reflected in the yields to maturity and interest rates on various fixed income investments. OPC contends, in contrast to Dr. Hadaway, that utility stocks have been less volatile than the stock market in general.[229] This is confirmed by Value Line's December 23, 2011, observation that "electric utility stocks have long been viewed as a safe haven in volatile markets, due in large part to their generous dividend yields."[230] Dr. Szerszen also took exception to Moody's characterization of ETI as having above average business and regulatory risk. Moody's assessment is primarily based on the lack of pass-through regulatory lag-reducing cost recovery mechanisms in Texas compared to Entergy's Louisiana and Mississippi jurisdictions. Dr.

---

[226] TIEC Ex. 2 (Gorman Direct) at 19, Ex. MPG-9.

[227] Cities Ex. 3 (Parcell Direct) at 24, 33.

[228] OPC Ex. 1 (Szerszen Direct) at 8-17.

[229] *Id.* at 15.

[230] *Id.*

Szerszen testified that ETI may not have a formula rate plan similar to the Louisiana and Mississippi Entergy operating companies, but it does have a Distribution Cost Recovery Factor (DCRF) and Transmission Cost Recovery Factor (TCRF) available that "will allow ETI to charge ratepayers for additional distribution and transmission investments outside of a traditional rate request filing."[231] None of Entergy's other operating companies have TCRF and DCRF riders. OPC notes that Cities witness Parcell agrees that the availability of such recovery mechanisms affects ETI's level of risk; he testified that a combination of ETI's fuel factor rider, TTC rider, energy efficiency rider, hurricane cost recovery rider, rate case expense rider, proposed increased customer service charge, and DCRF and TCRF riders results in about 30 percent of ETI's total overall requested revenue requirement being subject to revenue risk and regulatory lag.[232]

Dr. Szerszen incorporated two different dividend yield calculations in her DCF model. The first calculation estimated a dividend yield using 2011 average stock prices and 2012 projected dividend rates for each company, and the second calculation incorporated more recent March 5, 2012, closing prices for the comparables. The average dividend yield using 2011 average stock prices was 4.66 percent and, using March 5, 2012, closing prices, was 4.32 percent.[233]

Dr. Szerszen provided some practical examples of how blind reliance on analyst earnings growth projections can lead to questionable DCF growth rates. At least five of the comparable utility companies had five-year earnings growth rate projections that ranged from 8.5 percent to 11 percent. Dr. Szerszen stated that she was unaware of any regulated utility company that has consistently achieved such high earnings growth rate over the past 28 years, and that it is reasonable to assume such performance is unlikely in the longer term future. Dr. Szerszen's review of the comparable company past and projected growth rates resulted in a reasonable dividend growth rate expectation of 3.9 percent to 5 percent. Depending on whether 2011 average stock prices are used or

---

[231] *Id* at 11-13.

[232] Cities Ex. 3 (Parcell Direct) at 16-18.

[233] OPC Ex. 1 (Szerszen Direct) at 17.

the updated 2012 stock prices are used, Dr. Szerszen's DCF analysis resulted in an ROE ranging from 8.32 percent to 9.32 percent.[234]

State Agencies' witness Miravete's DCF analysis used calculations for three averaging periods, 30, 90 (the reference period), and 180 days ending on March 2, 2012, respectively. For the commonly used 90 day averaging period, the capitalization-weighted average ROE is 9.23 percent. Evaluating the averaging period at either 30 or 180 days produces ROE estimates of 9.24 percent and 9.34 percent, respectively. Dr. Miravete weighed the computations by the capitalization of each firm to correct the effect of each variable according to the relative market value of the corresponding utility. According to Dr. Miravete, this approach avoids the distortion caused by adding numerous, but possibly irrelevant, firms that may produce biased estimates. Dr. Miravete conceded that the effect of ignoring differences in scale of utilities in the determination of the ROE is substantial. He acknowledged that if he had ignored the differences in size of these electric utilities, his DCF ROE estimate would have been 9.68 percent.[235]

### 3. Risk Premium Analysis

Dr. Hadaway's risk premium studies are divided into two parts. First, he compared electric utility authorized ROEs for the period 1980-2010 to contemporaneous long-term utility interest rates. The differences between the average authorized ROEs and the average interest rate for the year is the indicated equity risk premium. He then added the indicated equity risk premium to the forecasted and current triple-B utility bond interest rate to estimate ROE.[236]

In calculating the equity risk premium, Dr. Hadaway adjusted for the inverse relationship between equity risk premiums and interest rates (when interest rates are high, risk premiums are low and vice versa). Dr. Hadaway provided regression analyses of the allowed annual equity risk premiums relative to interest rate levels. The negative regression coefficients confirm the inverse relationship between equity risk premiums and interest rates according to ETI. Dr. Hadaway used

---

[234] *Id.* at 22.

[235] State Agencies Ex. 1 (Miravete Direct) at 12-13.

[236] ETI Ex. 6 (Hadaway Direct) at 36-38, 45.

that negative interest rate change coefficient in conjunction with current and forecasted interest rates to establish the appropriate ROE.[237] Staff witness Cutter agreed that the risk premium analysis needs to reflect this adjustment.[238]

The results of Dr. Hadaway's initial equity risk premium studies indicate an ROE range of 10.00 percent to 10.01 percent. ETI states that these results reflect the sharp drop in interest rates that have occurred for high quality borrowers. The Federal Reserve System's continuing "easy money" policies have provided renewed liquidity in the credit markets that is reflected in these lower yields. These models, however, cannot capture the current equity volatility or the increased level of risk aversion for equity investors. These circumstances indicate that the cost of equity has not declined to the extent that interest rates on utility debt have dropped. Thus, Dr. Hadaway testified that the results of the risk premium analysis must be discounted and more emphasis placed on the DCF analysis.[239]

In his rebuttal, Dr. Hadaway updated his ROE analysis using current market conditions but employing the same methodologies that he used in his previous analysis.[240] His updated risk premium analysis was an ROE of 10.38 percent using projected triple-B utility interest rates and 9.96 percent using current triple-B utility interest rates.[241]

TIEC contends that Dr. Hadaway's utility risk premium analysis is flawed for two primary reasons. First, Dr. Hadaway developed a forward-looking risk premium model that relied on forecasted interest rates and volatile utility spreads that are uncertain and produce inaccurate results. As Mr. Gorman testified, it is more reasonable at this time to rely on current observable interest rates rather than forecasted projections. Over the last several years, forecasted yield projections have proven to be overstated because, even though interest rates have been projected to increase,

---

[237] ETI Ex. 6 (Hadaway Direct) at 45-46, Ex. SCH-5; ETI Ex. 52 (Hadaway Rebuttal) at 32.

[238] Staff Ex. 6 (Cutter Direct) at 20.

[239] ETI Ex. 6 (Hadaway Direct) at 10-23, 45; Tr. at 233-235.

[240] ETI Ex. 52 (Hadaway Rebuttal) at 44.

[241] *Id.* at 45.

those projections have consistently been proven wrong.[242]  Accordingly, Dr. Hadaway's forecasted utility bond yield of 5.17 percent is overstated.

Second, TIEC argues that Dr. Hadaway's risk premium model is flawed because he improperly inflates his actual risk premium of 3.28 percent with an adjustment of 1.56 percent that he asserts reflects the inverse relationship between interest rates and utility risk premiums.[243]  TIEC argues that Dr. Hadaway's use of this adjustment is improper and not supported by academic research.  Mr. Gorman testified that "a relative investment risk differential cannot be measured simply by observing nominal interest rates."[244]  He noted:

> While academic studies have shown that, in the past, there has been an inverse relationship with these variables, researchers have found that the relationship changes over time and is influenced by changes in perception of the risk of bond investments relative to equity investments, and not simply changes to interest rates.[245]

As described in Mr. Gorman's testimony, correcting Dr. Hadaway's models for the elimination of this inverse relationship adjustment puts Dr. Hadaway's risk premium in the range of 8.5 percent to 10 percent, with a midpoint of 9.3 percent.[246]

Staff witness Cutter's "conventional risk premium estimate" estimated the cost of ETI's equity by comparing the costs of equity authorized for utilities across the United States to the yields of large-company corporate bonds that are rated Baa by Moody's within the timeframe of 1980 through 2011.  This risk premium approach relies on the historical relationship between two indices

---

[242]  TIEC Ex. 2 (Gorman Direct) at 42-43; OPC Ex. 1(Szerszen Direct) at 27-28.

[243]  TIEC Ex. 2 (Gorman Direct) at 42-43; *see also* ETI Ex. 6 (Hadaway Direct) at Ex. SCH-5 at 1.

[244]  TIEC Ex. 2 (Gorman Direct) at 44.

[245]  TIEC Ex. 2 (Gorman Direct) at 44 (*citing* "The Market Risk Premium:  Expectational Estimates Using Analysts' Forecasts," Robert S. Harris and Felicia C. Marston, *Journal of Applied Finance*, Volume 11, No. 1, 2001 and "The Risk Premium Approach to Measuring a Utility's Cost of Equity," Eugene F. Brigham, Dilip K. Shome, and Steve R. Vinson, *Financial Management*, Spring 1985).

[246]  TIEC Ex. 2 (Gorman Direct) at 45.

to forecast a value for one of the indices in a period for which it is unknown by using the known value of the other one during that same period.[247]

To account for the relationship between the authorized costs of equity and the bond yields required to quantify ETI's cost of equity, Mr. Cutter subtracted the bond yields from the authorized costs of equity to determine a risk premium for the riskier equity. He tested the data by performing a regression analysis, which showed with high confidence that there is a trend in the relationship. It is an inverse trend, in which the risk premiums increase as bond yields decrease. On average, from 1980 to 2011, risk premiums increased 0.4207 percent for every 1.00 percent that bond yields decreased.[248]

The calculation of the adjustment to the risk premium that the regression analysis indicated was incorporated in Staff's analysis. The results of this risk premium analysis produced a cost of equity of 9.81 percent.[249]

Mr. Gorman's risk premium analysis produced an ROE estimate in the range of 9.2 percent to 9.4 percent, with a midpoint estimate of approximately 9.3 percent. His risk premium model was based on two estimates of an equity risk premium. First, he estimated the difference between the required return on utility common equity investments and U.S. Treasury bonds for the period 1986 through 2011, which produced an equity risk premium of 5.23 percent. The second equity risk premium estimate was based on the difference between regulatory commission-authorized returns on common equity and contemporary "A" rated utility bond yields for the period 1986 through 2011, which produced an equity risk premium of 3.8 percent. Mr. Gorman testified that "[t]he equity risk premium should reflect the relative market perception of risk in the utility industry today."[250]

---

[247] Staff Ex. 6 (Cutter Direct) at 10, 19.

[248] Staff Ex. 6 (Cutter Direct) at 20.

[249] *Id.* at 20, Attachment SC-6.

[250] TIEC Ex. 2 Gorman Direct) at 26.

Accordingly, to gauge investor expectations he examined the yield spread between utility bonds and Treasury bonds over the last 32 years.[251]

According to TIEC, this analysis showed that the current utility bond yield spreads over Treasury bond yields are lower than the 32-year average spreads, which is evidence that "the market considers the utility industry to be a relatively low risk investment and demonstrates that utilities continue to have strong access to capital."[252]  Mr. Gorman then added a projected long-term Treasury bond yield to his estimated equity risk premium over Treasury yields, which produced a common equity in the range of 8.2 percent to 9.95 percent.  Due to unusually large yield spreads between Treasury bond and "Baa" utility bond yields, Mr. Gorman gave two-thirds weight to his high end risk premium of 9.95 percent and one-third weight to his low-end risk premium of 8.2 percent, which produced an equity risk premium of 9.4 percent.  He also added his equity risk premium over utility bond yields to the current 13-week average yield on "Baa" rated utility bonds for the period ending March 2, 2012, of 5.05 percent.  Adding his equity risk premium of 3.03 percent to 4.62 percent to the bond yield of 5.05 percent, produced an ROE in the range of 8.08 percent to 9.67 percent, which he then weighted more heavily on the high end estimate to produce a recommendation of 9.2 percent.[253]

The primary criticism that Dr. Hadaway lodged against Mr. Gorman's risk premium analysis was that Mr. Gorman did not adjust his analysis upward to reflect a purported inverse relationship between equity risk premiums and interest rates.[254]  For example, Dr. Hadaway's risk premium analysis adjusted his risk premium results by 1.56 percent to account for this relationship.[255]

OPC witness Szerszen also performed a risk premium analysis, using Dr. Hadaway's study of historical authorized electric company allowed returns on equity and average bond yields.  The

---

[251]  *Id.* at 25-28.

[252]  *Id.* at 27.

[253]  TIEC Ex. 2 (Gorman Direct) at 26-28.

[254]  ETI Ex. 52 (Hadaway Rebuttal) at 32.

[255]  ETI Ex. 6 (Hadaway Direct) at Ex. SCH-5.

average risk premium from Dr. Hadaway's 1980-2010 study was 328 basis points.[256]  Adding this historical risk premium to current triple B bond yield (4.67 percent) results in a 7.95 percent risk-premium derived DCF rate, and using Dr. Hadaway's 5.17 percent projected bond yield results in a risk premium derived rate of 8.45 percent.  Giving more weight to the 2001-2010 risk premiums shown in Dr. Hadaway's exhibit results in an average risk premium of 4.21 percent.  This yields an 8.88 percent to 9.38 percent risk premium derived cost of equity based on the current 4.67 percent and projected 5.17 percent bond yields, according to Dr. Szerszen's analysis.[257]

### 4.  Comparable Earnings

Cities witness Parcell also performed a Comparable Earnings analysis.  According to Mr. Parcell, the Comparable Earnings method is derived from the "corresponding risk" standard of the *Bluefield* and *Hope* cases.  This method is thus based upon the economic concept of opportunity cost.  The cost of capital is an opportunity cost: the prospective return available to investors from alternative investments of similar risk.[258]

The Comparable Earnings method is designed to measure the returns expected to be earned on the original cost book value of similar risk enterprises.  Thus, according to Mr. Parcell, this method provides a direct measure of the fair return, because the Comparable Earnings method translates into practice the competitive principle upon which regulation is based.[259]

The Comparable Earnings method normally examines the experienced and/or projected returns on book common equity.  The logic for examining returns on book equity follows from the use of original-cost, rate-base regulation for public utilities, which uses a utility's book common equity to determine the cost of capital.  This cost of capital is, in turn, used as the fair rate of return which is then applied (multiplied) to the book value of rate base to establish the dollar level of

---

[256]  ETI Ex. No. 6 (Hadaway Direct) at Ex. SCH-5.

[257]  OPC Ex. 1 (Szerszen Direct) at 29-30.

[258]  Cities Ex. 3 (Parcell Direct) at 28.

[259]  *Id.* at 29.

capital costs to be recovered by the utility. Mr. Parcell stated that this technique is thus consistent with the rate base methodology used to set utility rates.[260]

Mr. Parcell conducted the Comparable Earnings methodology by examining realized returns on equity for several groups of companies and evaluating the investor acceptance of these returns by reference to the resulting market-to-book ratios. He testified that in this manner it is possible to assess the degree to which a given level of return equates to the cost of capital.

Mr. Parcell's Comparable Earnings analysis is based on market data (through the use of market-to-book ratios) and is thus essentially a market test. As a result, he testified that his analysis is not subject to the criticisms occasionally made by some who maintain that past earned returns do not represent the cost of capital. In addition, he stated that his analysis uses prospective returns and thus is not confined to historical data.[261]

Mr. Parcell's Comparable Earnings analysis considered the experienced equity returns of the proxy groups of utilities for the period 1992-2011 (*i.e.,* the last twenty years). His Comparable Earnings analysis required an examination of a relatively long period of time to determine trends in earnings over at least a full business cycle. Further, in estimating a fair level of return for a future period, it is important to examine earnings over a diverse period of time to avoid any undue influence from unusual conditions that may occur in a single year or shorter period. Therefore, in forming his judgment of the current cost of equity he focused on two periods: 2002-2011 (the recent business cycle) and 1992-2001 (the prior business cycle).[262]

Based on the recent earnings and market-to-book ratios, Mr. Parcell's Comparable Earnings analysis indicated that the cost of equity for the proxy utilities is no more than 9.5 percent to 10.0 percent (9.75 percent mid-point). Recent returns of 10.0 percent to 12.1 percent have resulted in market-to-book ratios of 143 and greater. Prospective returns of 9.5 percent to 10.3 percent result

---

[260] *Id.*

[261] Cities Ex. 3 (Parcell Direct) at 29.

[262] *Id.* at 30.

in anticipated market-to-book ratios of over 125. As a result, it is apparent that returns below this level would result in market-to-book ratios of well above 100. According to Mr. Parcell, an ROE of 9.5 percent to 10.0 percent should thus result in a market-to-book ratio of well over 100 .[263]

### 5. CAPM Analysis

The Capital Asset Pricing Model (CAPM) is a risk premium approach that estimates the ROE for a given security as a function of a risk-free return plus a risk premium to compensate investors for the non-diversifiable, or systematic, risk of that security. The CAPM formula is as follows:

$$K_e = r_f + \beta(r_m - r_f)$$

Where $K_e$ equals the required market ROE; $\beta$ equals the Beta of an individual security; $r_f$ equals the risk free rate of return; and $r_m$ equals the required return on the market as a whole. In this equation, $(r_m - r_f)$ represents the market risk premium. According to the theory underlying the CAPM, because diversifiable risk can be diversified away, investors should be concerned only with non-diversifiable risk, which is measured by Beta. In effect, Beta represents the risk of the particular security relative to the market as a whole.

Only Staff witness Cutter, Cities witness Parcell, and State Agencies witness Miravete used the CAPM methodology to estimate ETI's ROE.

Mr. Cutter used CAPM in the qualitative analysis of ETI's cost of equity. He did not directly use the CAPM in the determination of ETI's cost of equity because it yielded a cost of equity that was over 200 basis points lower than the lower of the other two estimates, while those other two estimates were less than half a percent apart from each other.[264] The CAPM provides an additional indication that a significant drop to the estimated costs of equity that Staff made in prior dockets is

---

[263] Cities Ex. 3 (Parcell Direct) at 31-32.

[264] Staff Ex. 6 (Cutter Direct) at 21.

appropriate because the CAPM estimate is lower than either of the two other approaches even when adjusted for the current low yield on Treasury Bonds.[265]

Mr. Cutter testified that the CAPM is one of the cornerstones of financial theory.[266] In its simplest sense, the model describes the relationship between the risk of an asset and its expected return, and assumes that investors will not hold a risky asset unless they are adequately compensated for the risk.[267]

In this case, without any adjustment to the way it has been used in recent rate cases at the Commission, the CAPM yielded a cost of equity for ETI of 6.93 percent. Mr. Cutter testified that aspects of the capital markets today were likely causing the CAPM's cost of equity estimate to be low. Specifically, the Federal Reserve System is following an aggressive policy designed to keep the yields of both short-term and long-term Treasury bonds low. This policy influences two of the three variables used in the CAPM formula to be lower, which, in turn, makes the CAPM's final estimate of ETI's cost of equity lower.[268]

To account for the impact of this aggressive Federal Reserve System policy, Mr. Cutter made two adjustments to his CAPM analysis. First, Mr. Cutter adjusted the risk-free rate variable in the CAPM because it is most influenced by current Federal Reserve System policy. By changing this variable to 3.7 percent (which is the average yield from 1926 through 2010 of the risk-free rate's proxy security, U.S. Treasury Bills), the CAPM's estimate of ETI's cost of equity increased from 6.93 percent to 7.92 percent, or by 99 basis points.[269]

The second adjustment to the CAPM result that Mr. Cutter made to account for the current aggressive Federal Reserve System policy was to the risk premium, which is also particularly sensitive to Federal Reserve System policy. By using the difference between the *averages* of the

---

[265] *Id*.

[266] *Id.*

[267] *Id.*

[268] Staff Ex. 6 (Cutter Direct) at 21-24.

[269] *Id.* at 24.

yield of long-term government bonds and the yield of large company stocks between 1926 and 2010, the effect of Federal Reserve System policy on the risk premium was significantly diluted. Mr. Cutter found that because the CAPM estimate of ETI's cost of equity was excessively low, even with adjustments for Federal Reserve System policy, it would be appropriate to further adjust it by multiplying the unadjusted estimate plus two times the effect of adjusting the risk-free rate, or: 6.93 percent + (2 * 0.99 percent) = 8.91 percent.[270] It is important to note, however, that Mr. Cutter used the CAPM analysis only as a qualitative check on its DCF and risk premium analyses, not as an independent source of analysis.

Although Cities witness Parcell did perform a CAPM analysis, he does not employ the CAPM results in arriving at his 9.0 percent to 10.0 percent range of results.[271]

State Agencies witness Miravete used the daily average of the yield of the ten-year Treasury bond between December 1, 2011, and March 2, 2012, as reported by the Board of Governors of the Federal Reserve System, as his risk-free return in his CAPM model. He used Value Line's most recent betas for the regulated utilities included in the proxy group. Dr. Miravete corrected the betas by substituting an average between their value and 1.0 to recognize that markets trend towards long-term equilibrium because these regulated utilities were able to attract investors during the most troubled times, which indicates that the perceived market risk of these utilities is lower than for other firms. Dr. Miravete's capitalization-weighted average CAPM ROE is 7.64 percent on a 90 days averaging period, with a range between 7.64 percent (30 days) and 8.28 percent (180 days). Dr. Miravete characterizes these estimates as low relative to those of the DCF model because of the low yields of Treasury bonds after the implementation of the quantitative easing monetary policy over the past two years.[272]

---

[270] *Id.* at 21, 24-25.

[271] Cities Ex. 3 (Parcell Direct) at 3, 25-28.

[272] State Agencies Ex. 1 (Miravete Direct) at 19-21.


### 6.   ALJs' Analysis

Given the detail, time, and effort that went into the various experts' testimony on this issue, one might easily conclude that the development of an estimated ROE is a precise science.  But, as acknowledged by virtually all experts on the subject, estimating the cost of equity is not an exact science but rather a result of informed judgment.

The first question that must be addressed is the appropriate proxy group.  There were essentially only two competing views on this issue – one presented by Dr. Hadaway and the other by Mr. Cutter.  The ALJs have reviewed the evidence and the arguments of both sides with respect to the composition of the proxy group.  Although Staff's proxy group could, in some respects, be considered more comparable to ETI than Dr. Hadaway's larger group, the ALJs do not believe that this overcomes the flaws inherent in such a small group.  In the end, a group of nine companies, while comparable, simply does not provide a robust enough sample to create a valid group for comparison.  The ALJs therefore find that the 23 utility group selected by ETI witness Hadaway is the appropriate proxy group.

The next issue is the core issue to be decided: the appropriate ROE for ETI.  The experts in this case testified to the following ROE ranges or estimates, depending on the calculation methodology employed:

| Witness/Analysis | Range | Ultimate Recommendation |
|---|---|---|
| Hadaway - DCF | 9.9 – 10.7 | 10.6 |
| Hadaway – Risk Premium | 9.96 – 10.38 | |
| | | |
| Cutter – DCF | 7.46 – 10.71 | 9.6 |
| Cutter – Risk Premium | 9.81 | |
| Cutter – CAPM | 8.91 | |
| | | |
| Gorman –DCF | 9.3 – 9.7 | 9.5 |
| Gorman – Risk Premium | 9.2 – 9.4 | |
| | | |
| Parcell – DCF | 9.0 – 9.5 | 9.5 |
| Parcell – Comparable Earnings | 9.5 – 10.0 | |
| | | |

| Witness/Analysis | Range | Ultimate Recommendation |
|---|---|---|
| Szerszen – DCF | 8.32 – 9.32 | 9.3 |
| Szerszen – Risk Premium | 9.3 | |
| | | |
| Miravete – DCF | 9.23 – 9.34 | 9.3 |
| Miravete – CAPM | 7.64 – 8.28 | |

Just focusing on the ultimate ROE recommendations, it is clear that there is a fairly tightly grouped range when considering Staff and the intervenors. This ranges from a low of 9.3 percent to a high of 9.6 percent. The range expands when it is considered that Staff witness Cutter did not contest ETI's assertion that Staff's DCF recommended ROE would be 10.0 percent if he had used the same proxy group as the other witnesses.[273] The ALJs believe that the criticisms leveled at Dr. Hadaway's ROE recommendation are generally correct, certainly to the point that the ultimate recommendation is so high as to be an outlier. The ALJs conclude that the proper range of acceptable ROEs would be from 9.3 percent to 10.0 percent. This is actually confirmed by ETI's own witness, Mr. Barrileaux, who testified that, from a cash flow metric standpoint, an ROE of 9.99 percent would provide "a reasonable outcome that balances debt and equity financing."[274]

The mid-point of the range discussed above is 9.65 percent. There has been a tremendous amount of testimony about the unsettled economic conditions facing utilities and the effect of those conditions on the appropriate ROE. The ALJs believe that this is an effect that must be taken into account, and that the effect would be to move the ultimate ROE towards the upper limits of the range determined to be reasonable. In this case, the ALJs find that the reasonable adjustment would be 15 basis points, moving the reasonable ROE to 9.80 percent. Accordingly, the ALJs recommend that the Commission find that 9.80 percent is the appropriate ROE for ETI.

---

[273] Tr. at 1795.

[274] ETI Ex. 44 (Barrileaux Rebuttal) at 5, Ex. CEB-R-1.

## C.     Cost of Debt

ETI's weighted average cost of debt at the end of the test year was 6.74 percent.[275]  No party has taken issue with that cost of debt.  Therefore, the ALJs recommend that the Commission enter an order finding that the appropriate cost of debt for ETI is 6.74 percent.

## D.     Overall Rate of Return

The overall rate of return is a product of the capital structure, ROE, and cost of debt.  Based on the discussions set forth above, the ALJs recommend that the Commission adopt the following overall rate of return for ETI:

| Component | Cost | Weighting | Weighted Cost |
|---|---|---|---|
| Debt | 6.74 | 50.08% | 3.38 |
| Equity | 9.80 | 49.92% | 4.89 |
| Overall | | | 8.27 |

## VII.     OPERATING EXPENSES [Germane to Preliminary Order Issue Nos. 2, 3, 4, and 16]

## A.     Purchased Power Capacity Expense [Germane to Supplemental Preliminary Order Issue No. 1]

One of the most hotly contested issues in this case concerned the appropriate size of ETI's purchased power capacity costs (PPCCs).  In order to understand this issue, it is necessary to understand some background relative to how ETI obtains and uses power generation capacity.

### 1.  The Sources of ETI's Purchased Power

The Entergy System Agreement is a FERC-approved tariff that mandates that the Operating Companies operate as a single, integrated system.[276]  The System Agreement's essential function is to provide the contractual basis for the planning, construction, and operation of generation and

---

[275]  ETI Ex. 5 (Barrilleaux Direct) at 37.

[276]  ETI Ex. 30 (Jaycox Direct) at 5-6; ETI Ex. 39 (Cicio Direct) at 6-10.

transmission resources in an economic and reliable manner. By jointly planning and operating their electric systems, the Operating Companies believe they are able to aggregate their loads and jointly dispatch their resources to serve that load using the lowest cost resources available from all of the Operating Companies, resulting in lower total costs than the total cost of each Operating Company planning and operating separately. Another function of the Entergy System Agreement is to provide a basis for the equalization among the Operating Companies of any imbalances of costs arising from the construction, ownership, or operation of facilities that are used for the collective benefit of all Entergy Operating Companies.[277]

To provide reliable service, ETI must have sufficient generation capacity to meet the maximum demands imposed on its system. Some of this generation capacity (approximately 1,200 MW) is generating plants owned and operated by ETI.[278] The remainder of ETI's capacity comes from four types of purchased capacity: (1) capacity purchases from third parties; (2) capacity purchases from other Entergy affiliates through "legacy affiliate contracts" under MSS-4; (3) capacity purchases from other Entergy affiliates through "other affiliate contracts" under MSS-4; and (4) capacity purchases from the Entergy system through reserve equalization payments under MSS-1.[279] MSS-1 and MSS-4 are schedules included in the Entergy System Agreement which set out complex mathematical formulas whereby the various Operating Companies can equalize and share the costs of power capacity among themselves.[280] These four sources of purchased capacity are inversely related to one another: the more ETI purchases from one source, the less it needs to purchase from the others.[281]

➢ *Capacity Purchases from Third Parties*

Third-party capacity contracts are contracts that the system has allocated in whole or part to ETI. ETI has contracted to purchase capacity from a number of third parties, including

---

[277] ETI Ex. 39 (Cicio Direct) at 6, 8-10, 11-30.

[278] Tr. at 1539-40.

[279] ETI Ex. 34 (Cooper Direct) at 20-21; Tr. at 1901; ETI Initial Brief at 71.

[280] ETI Ex. 39 (Cicio Direct) at PJC-1, pp. 30 and 62.

[281] Tr. at 1946-47.

ConocoPhillips-SRW, Dow Pipeline, Frontier, Calpine-Carville, and Sam Rayburn Municipal Power Agency (SRMPA). Since 2009, ETI has been in the process of substantially increasing its reliance upon third party purchases of capacity. During the Rate Year, it plans to more than double the amount of capacity it purchases from third parties as compared to the amount it purchased during the Test Year.[282]

Since the Test Year, Entergy has been engaged in an effort to increase ETI's long-term power capacity through dealing with third parties. It has entered into a number of agreements in that regard:

- In 2009, it entered into a ten-year purchased power agreement with Calpine Energy Services (Calpine) to purchase 485 MW of capacity from Calpine's Carville Energy Center (Carville Contract). Purchases pursuant to the Carville Contract will commence during the Rate Year, on June 1, 2012, and 50 percent of this contract is allocated to ETI.[283]

- During the Period from July 2009 through June 2011, the Company executed an agreement with NRG for a 75 MW one-year call option, with a delivery period that began on March 1, 2011, and 100 percent of this contract is allocated to ETI.[284]

- During the Period from July 2009 through June 2011, the Company executed a three-year agreement with Dow Pipeline for 100 MW capacity, with a delivery period that began on April 1, 2011, and 100 percent of this contract is allocated to ETI.[285]

- During the Period from July 2009 through June 2011, the Company executed a 25-year agreement with SRMPA for 225 MW, with a delivery period beginning on December 1, 2011, and 100 percent of this contract is allocated to ETI. ETI contends that the SRMPA contract will be beneficial because it provides "much-needed long-term base load capacity at an economically attractive price."[286]

---

[282] ETI Ex. 34 (Cooper Direct) at 23; see also ETI Init. Br. at 75-76.

[283] ETI Ex. 34 (Cooper Direct) at 16, 19.

[284] ETI Ex. 34 (Cooper Direct) at 16, 19.

[285] *Id*. at 17, 19.

[286] *Id*.

- An additional contract, the Frontier contract, was in place during the Test Year, and saw a 150 MW increase in contract capacity during the Test Year.[287]

ETI argues that its growing reliance on third-party purchases will diversify its energy portfolio and help the Company meet its reliability needs at a lower cost.[288] The new purchased power contracts will also reduce ETI's fuel costs and dependence upon aging, higher heat rate generation units within the Entergy system.[289]

> ### Capacity Purchases from Other Entergy Affiliates Through "Legacy" Affiliate Contracts Under MSS-4

The term "legacy affiliate contracts" refers to those contracts resulting from the December 31, 2007, jurisdictional separation of EGSI into ETI and EGSL, pursuant to which ETI purchases its allocated share of power from plants such as the River Bend nuclear plant, located in Louisiana and owned by EGSL as a result of the separation. The legacy affiliate purchases are made under MSS-4.[290]

> ### Capacity Purchases from Other Entergy Affiliates Through "Other" Affiliate Contracts Under MSS-4

"Other affiliate contracts" refers to all affiliate contracts other than legacy contracts whereby ETI purchases capacity and associated energy from other Operating Companies.[291] The other affiliate purchases are also made under MSS-4.[292] Among others, in 2009 ETI entered into a new affiliate contract with Entergy Arkansas, Inc. (EAI) for wholesale base load resources (the EA WBL Contract), whereby ETI was allocated 31.7 percent of 336 MW capacity.[293]

---

[287] Tr. 1937-38.

[288] ETI Ex. 34 (Cooper Direct) at 24.

[289] Tr. at 1112-13, 1940-41.

[290] ETI Ex. 39 (Cicio Direct) at 24-26.

[291] ETI Ex. 34 (Cooper Direct) at 21.

[292] ETI Ex. 39 (Cicio Direct) at 24-26.

[293] Cities Ex. 6 (Nalepa Direct) at 13-14.

> ➤ *Capacity Purchases from the Entergy System Through Reserve Equalization Payments Under MSS-1*

Reserve Equalization payments are made under MSS-1. In any given month, some of the Operating Companies might be "long" on the amount of generating capacity they own (meaning that they own more capacity than they need) while others might be "short" on capacity (meaning they own less capacity than they need). In such a month, the long Operating Companies would receive MSS-1 payments from the short Operating Companies for use of their capacity.[294]

## 2. ETI's Request Regarding PPCCs

During the Test Year, ETI had total PPCCs of $245,432,884.[295] In the application, however, ETI is not seeking to recover its Test Year expenses. Rather, it is asking to recover roughly $276 million, which represents the Company's anticipated PPCCs in the Rate Year.[296] In other words, ETI is seeking roughly $31 million more than its actual Test Year expenses. ETI derived this estimate based largely upon what it believes will the purchased power agreements in place during the Rate Year.[297]

As the following tables illustrate, ETI projects that, during the Rate Year, the total quantity, and the relative quantities purchased from each source, will differ substantially from its Test Year purchases.

| Test Year vs. Rate Year Power Capacity Quantities (MW-Months)[298] | | |
|---|---|---|
| **Purchase** | **Test Year** | **Rate Year** |
| **Third Party Purchases** | 5,884 | 12,834 |

---

[294] ETI Ex. 39 (Cicio Direct) at 11-13; Cities Ex. 4 (Goins Direct) at 13.

[295] TIEC Ex. 1 (Pollack Direct) at Ex. JP-1; Tr. at 652-53.

[296] TIEC Ex. 1 (Pollack Direct) at JP-1; ETI Ex. 34 (Cooper Direct) at 20; ETI Ex. 34A (Errata to Cooper Direct).

[297] TIEC Ex. 1 (Pollack Direct) at 22.

[298] TIEC Ex. 1 (Pollack Direct) at 22, Table 1 (Errata).

| Test Year vs. Rate Year Power Capacity Quantities (MW-Months)[298] | | |
|---|---|---|
| Purchase | Test Year | Rate Year |
| Affiliate Purchases (both Legacy and Other) Under MSS-4 | 21,670 | 21,711 |
| Reserve Equalization Under MSS-1 | 8,309 | 5,262 |
| Total | 35,863 | 39,807 |

| Test Year vs. Rate Year Power Capacity Costs[299] | | |
|---|---|---|
| Purchase | Test Year | Rate Year |
| Third Party Purchases | $32,094,893 | $69,061,200 |
| Affiliate Purchases (both Legacy and Other) Under MSS-4 | $189,032,442 | $188,430,917 |
| Reserve Equalization Under MSS-1 | $25,461,353 | $18,317,367 |
| Total | $246,588,688[300] | $275,809,484 |

This indicates ETI will purchase roughly 11 percent more power in the Rate Year than it did in the Test Year. Moreover, while the purchases pursuant to MSS-4 will remain fairly stable, the third-party purchases will substantially increase, with a somewhat corresponding decrease for purchases pursuant to MSS-1. In other word, ETI's plan is to become "less short" (on capacity) relative to the other Operating Companies in the Rate Year than it was in the Test Year.

ETI contends that the shift toward more third party purchases is part of its effort to develop a more diverse, modern, and efficient portfolio of generation supply resources, both to serve current customer needs and to serve anticipated load growth. This, in turn, will lower energy costs and result in savings for customers.[301]

ETI's initial request in this case was for a Purchased Power Rider (PPR) that would allow the Company to recover $276 million, but would be subject to future reconciliation based on actual

---

[299] Cities Ex. 12.

[300] Cities now agree that the correct amount for the Test Year is $245,432,884. *See* TIEC Reply Brief at 18.

[301] ETI Ex. 47 (Cooper Rebuttal) at 7-8.

expenses and revenues, much like a fuel factor.[302]  The intervenors point out that the PPR proposal, while unprecedented, would have at least matched any post-Test Year increases in total purchased capacity costs with corresponding increases in sales, and would also have allowed for a prudence review of any post-Test Year purchased power capacity expenses in a future reconciliation proceeding.[303]  The Commission, however, rejected the PPR proposal in its Supplemental Preliminary Order.[304]  In lieu of the PPR proposal, ETI now proposes to simply recover the $276 million as part of its base rates.

### 3.  Staff and Intervenors' Opposition to ETI's PPCCs Proposal

Staff and all of the actively-engaged intervenors oppose ETI's proposed adjustment to its Test Year PPCCs.  They make a number of arguments against ETI's proposal.

### (a) The PPCCs Requested by ETI Are Not Known and Measurable

First, they contend that ETI's Rate Year forecast cannot be considered known or measurable. Staff points out that the four[305] components from which ETI purchases power are interrelated, such that, "when ETI adds capacity under one element, such as through third party contracts, the other components, such as ETI's MSS-1 payments, will decrease."[306]  Staff describes each of the components comprising ETI's PPCC Rate Year forecast as being "infected" with numerous assumptions.[307] For example, ETI necessarily made projections, rather than relying upon actual payments, when it estimated what it will pay for third-party contracts in the Rate Year.[308]  Many of the third party contracts that will be in effect in the Rate Year do not contain fixed price terms. Rather, the amounts ETI will pay will fluctuate based upon factors such as required availability and

---

[302]  Tr. at 1954; Cities Ex. 4 (Goins Direct) at 14.

[303]  TIEC Init. Br. at 25-26; Tr. at 1954; Cities Init. Br. at 37; Cities Ex. 6 (Nalepa Direct) at 8.

[304]  Supplemental Preliminary Order at 2 (Jan. 9, 2012).

[305] Staff (and some of the intervenors) describe them as three components, by combining affiliate purchases under legacy contracts and affiliate purchases under other contracts into one component.

[306] Staff Initial Brief at 25 (*citing* Tr. at 1946).

[307] Staff Initial Brief at 26.

[308] Tr. at 704.

performance. Nevertheless, ETI simply assumed it would pay the maximum amount possible under each of its third party contracts, and disregarded any of the contractual factors that might reduce its Rate Year payments.[309] Thus, the intervenors contend that ETI's cost estimates for third party purchased power are merely projections, as opposed to known and measurable changes.[310]

Similarly, ETI's contractual agreements with its affiliate Operating Companies require ETI to make assumptions about their future costs. The contracts do not definitively fix prices or quantities. Rather, prices and quantities under the contracts will fluctuate based on the specific operational conditions actually experienced by the various Operating Companies during the Rate Year.[311] The ultimate determination of payments made in the Rate Year will be calculated based upon the complex mathematical formula set out in schedule MSS-4. That formula contains a great number of variables. ETI had to make assumptions about each one of those variables in order to estimate its Rate Year costs.[312] The intervenors point to ETI's new contract with EAI (the EA WBL Contract) as evidence of the "inherently speculative nature" of ETI's PPCCs request. According to the intervenors:

- the EA WBL Contract was signed on April 11, 2012 (only days before the hearing in this matter commenced); purchases will not commence under the contract until January 1, 2013;

- pricing under the contract will be determined in 2013 pursuant to the complex formula contained in MSS-4;

- the quantity of capacity ETI ultimately purchases under the contract will be based on a yet-to-be-determined allocation percentage between ETI and the other Operating Companies;

- the contract itself may never go into effect because it is contingent upon ETI receiving all necessary "regulatory approvals" before August 1, 2012; and

- if it does go into effect, it will still be subject to at least two further revisions before any power is received by ETI under the contract.[313]

---

[309] Tr. at 704-05.

[310] TIEC Initial Brief at 29-30; Staff Initial Brief at 26.

[311] Tr. at 606.

[312] *See* Staff Initial Brief at 27; Tr. 606.

[313] ETI Ex. 47 (Cooper Rebuttal) at RRC-R-1, and Tr. at 628-9.

The EA WBL Contract accounts for more than one-third of ETI's upward adjustment to its Test Year PPCCs. The intervenors contend that, in order for ETI to arrive at its forecasted PPCCs for the Rate Year, it had to make myriad assumptions as to the future values of the many variables in the EA WBL Contract (and the other affiliate contracts).[314] Therefore, the intervenors argue that ETI's cost estimates for its contractual agreements with its affiliate Operating Companies are merely projections, as opposed to known and measurable changes.[315]

ETI's estimated costs for its MSS-1 payments also require assumptions about the future. In order to calculate its future reserve equalization responsibilities using the complex formula set out in MSS-1, ETI had to forecast its own future loads, along with the future loads of all the other Operating Companies. If those assumptions prove to be wrong, then ETI's actual MSS-1 costs will be different than as projected in the application.[316] It is noteworthy, according to the intervenors, that ETI projected the future load growths of all the Operating Companies when it calculated its projected Rate Year MSS-1 costs because, elsewhere in ETI's evidence, the Company has taken the position that future projected loads should not be considered known and measurable.[317] Staff argues:

> ETI cannot have it both ways. It cannot claim load growth to be speculative in one context, and then claim that it can forecast with absolute certainty the respective load growths for each EOC on the Entergy System.[318]

TIEC points out that ETI's estimated MSS-1 payments "were still changing on the eve of the hearing."[319] In the following exchange, even ETI witness Phillip May, one of the Company's

---

[314] Staff Initial Brief at 27-28. Staff makes the further point that, because the EA WBL Contract was executed only days before the hearing, Staff has been unable to determine whether the contract is even a prudent one.

[315] TIEC Initial Brief at 30-32; Staff Initial Brief at 27-28.

[316] Tr. at 651-52.

[317] Tr. at 1907; *see also* Staff Initial Brief at 28; TIEC Initial Brief at 27-28.

[318] Staff Initial Brief at 29; *see also* TIEC Initial Brief at 37.

[319] TIEC Initial Brief at 28.

primary witnesses regarding its PPCCs, seems to have conceded that the Company's MSS-1
projections are not known and measurable:

> Q:    Do you think that the projection . . . of rate year sales that is implicit in the
>       calculation of MSS-1 costs . . . is a known and measurable change?
>
> A:    I think that there is some uncertainty with regard to that projection, yes,
>       sir.[320]

In sum, the intervenors contend that ETI's cost estimates for all components of purchased power in
the Rate Year are merely projections, as opposed to known and measurable changes.[321]

### (b) The PPCCs Requested by ETI Violate the Matching Principle

Second, the intervenors acknowledge the principle that Test Year expenses may be adjusted
for known and measurable changes. However, they contend that such adjustments can only be made
where the attendant impacts on all aspects of a utility's operations (including revenue, expenses, and
invested capital) can with reasonable certainty be identified, quantified, and matched.[322] They assert
that ETI's proposed adjustment does not satisfy this matching principle. The intervenors complain
that ETI is improperly attempting to "compare apples to oranges" by mixing a forecast of future Rate
Year PPCCs with actual Test Year billing determinants. As explained by Cities witness Nalepa,
"[u]nder the company's approach of mixing estimated rate year costs with test year billing units,
there is a failure to recognize customer growth and increased sales revenue – thus overstating the
revenue requirement."[323] The argument, essentially, is that the various new or expanded contracts
that ETI has entered into were executed so that, in whole or in part, ETI would be able to meet future
demand, but that ETI is seeking to recover the costs of those new contracts from its existing
customers.[324]

---

[320]  Tr. at 1918-19.

[321]  TIEC Initial Brief at 27-28; Staff Initial Brief at 29.

[322]  Cities Ex. 6 (Nalepa Direct) at 12, *citing* P.U.C. SUBST. R. 25.231(c)(2)(F).

[323]  Cities Ex. 6 (Nalepa Direct) at 8; Cities Ex. 4 (Goins Direct) at 14-15.

[324]  Cities Ex. 6 (Nalepa Direct) at 11; *see also* Cities Initial Brief at 38, Staff's Initial Brief at 30, TIEC Initial

The intervenors offer various examples, of which the following is typical, to illustrate why it was inappropriate for ETI to fail to take load growth into account when it calculated its Rate Year PPCCs. Assume that, during the Test Year, Utility X had 100 billing units and $500 of PPCCs. Also assume that, during the Rate Year, Utility X had 200 billing units and $1,000 of PPCCs. If Utility X were limited to setting its rates based solely on its Test Year numbers, then it would recover precisely the right amount to cover its PPCCs in both the Test Year (100 billing units x $5 per unit = $500 of PPCCs) and in the Rate Year (200 billing units x $5 per unit = $1,000 of PPCCs). If, on the other hand, Utility X were allowed to set its rates based upon it billing units from the Test Year (100) and its PPCCs from the Rate Year ($1,000), then Utility X would unfairly recover twice the amount needed to cover its actual PPCCs in the Rate Year (200 billing units x $10 per unit = $2,000).[325] Thus, intervenors contend that ETI's load growth must be taken into account if PPCCs are to be based on Rate Year projections.[326] They point out that ETI itself expects steady load growth in the next few years,[327] and experienced "good" growth over the two years preceding the Test Year.[328]

For its part, ETI denies that its increased capacity has been obtained in order to meet load growth. Rather, it contends that it has added capacity in order to be "less short" in comparison to the other Operating Companies.[329] Moreover, ETI contends that the load growth adjustments proposed by intervenors are "uncertain and unnecessary."[330]

### (c) ETI's Proposal Would Preclude Prudence Review

Third, TIEC contends that ETI's future Rate Year proposal would set rates based on projections without any effective Commission review of: (1) what the actual expenditures under

---

Brief at 35-39.

[325] Cities Ex. 4 (Goins Direct) at 16-17.

[326] Cities Ex. 4 (Goins Direct) at 17; *see also* TIEC Ex. 23.

[327] Cities Ex. 4 (Goins Direct) at 17; Tr. at 706.

[328] Tr. at 130.

[329] ETI Initial Brief at 68-69.

[330] *Id.* at 69.

purchased capacity contracts turn out to be; (2) whether those expenditures turn out to be reasonable; and (3) whether the future contracts were prudent.[331]

### 4. The Intervenors' Recommendations Regarding PPCCs

The intervenors agree that the amount requested by ETI is unreasonable, excessive, and should be rejected. They do not universally agree, however, about what the proper number for PPCCs should be. Staff, TIEC, and State Agencies argue that ETI's PPCCs should be set at the amount of the Company's Test Year PPCCs: $245.4 million. This position is best summarized by Staff:

> Staff recommends that the Commission adhere to traditional ratemaking principles and set the amount of ETI's purchased power expenses based on what the Company actually experienced during its test year. During its test year, ETI had total purchased power capacity expenses of $245.4 million. This amount is not in dispute. This amount *is* known. This amount *is* measurable. The Commission should utilize this amount to set just and reasonable rates for ETI and its ratepayers.[332]

Rather than recommending Test Year PPCCs, Cities offer two alternatives – one recommended by its witness Dr. Dennis Goins, and another recommended by its witness Mr. Nalepa.[333] Dr. Goins recommends that ETI be allowed to recover PPCCs of roughly $242.9 million.[334] This amount is roughly $33 million less than ETI's requested amount and $3 million less than ETI's actual Test Year costs. To arrive at this amount, Dr. Goins made several calculations. First, he adjusted the average per kW cost of ETI's legacy and other affiliate purchases using cost data from November 2010 through October 2011, which is slightly more current data than that relied upon by ETI.[335] Second, as to MSS-4 costs, because the EA WBL contract is set to expire sooner than the three years he assumed ETI's new rates will be in effect, Dr. Goins "normalized" the

---

[331] TIEC Initial Brief at 33-35.

[332] Staff Initial Brief at 29.

[333] Cities Initial Brief at 40.

[334] Cities Ex. 6 (Nalepa Direct) at 17, and Errata No. 3.

[335] Cities Ex. 4 (Goins Direct) at 17-18.

costs of the EA WBL contract over the three year period.[336] Finally, he adjusted the Rate Year total PPCCs estimate to reflect the effects of load growth, based upon ETI forecasts.[337]

Mr. Nalepa took a slightly different approach. He recommended that ETI be allowed to recover PPCCs of $236,838,634, or roughly $39 million less than ETI's requested amount and $8 million less than ETI's Test Year costs.[338] To arrive at this amount, Mr. Nalepa first calculated the per kW cost of ETI's third party Rate Year capacity and applied it to ETI's Test Year-end capacity. In this way, "the increased cost of the new resources is recognized, but current demand is better matched to current resources."[339] Second, he made the same adjustment as Dr. Goins as to MSS-4 costs due to the EA WBL contract.[340]

TIEC explains it is reluctant to "descend into the rabbit hole and engage in ratemaking based on prognostications, estimates, projections, and assumptions about what may happen in the future."[341] If the Commission were to do so, however, TIEC argues that the final result would be lower than the Test Year PPCCs, not higher. TIEC's witness Jeffry Pollock calculated the impact of projected unit prices based upon ETI's projections, and he eliminated the expiring EA WBL Contract. His result, which TIEC is not advocating, would allow ETI to recover PPCCs of $238.8 million, roughly $7 million less than its Test Year costs.[342]

ETI describes the proposals made by TIEC and Cities as "extreme" and contrary to common sense.[343] For example, Mr. Pollock's calculations indicate that ETI's MSS-1 costs would increase by roughly $5 million, while its third-party and affiliate contracts would slightly decrease. ETI argues that this is the opposite of reality. By adding capacity through third party contracts, its

---

[336] Cities Ex. 4 (Goins Direct) at 18; Cities Ex. 6 (Nalepa Direct) at 15-16.

[337] Cities Ex. 4 (Goins Direct) at 18-19.

[338] Cities Ex. 6 (Nalepa Direct) at 17.

[339] Cities Ex. 6 (Nalepa Direct) at 12-13.

[340] *Id.* at 15-16.

[341] TIEC Initial Brief at 41.

[342] TIEC Ex. 1 (Pollack Direct) at 25-27; TIEC Initial Brief at 41-42.

[343] ETI Initial Brief at 83.

reliance upon the other purchased power components, especially MSS-1, will necessarily decline, not increase.[344] ETI also argues that load growth is inherently uncertain and should not be taken into account.[345]

### 5.   The ALJs' Analysis Regarding PPCCs

The ALJs conclude that ETI failed to meet its burden to prove that the adjustment it seeks to its Test Year PPCCs is known and measurable. The known and measurable standard is an *exception* to the actual data contained in the Test Year. The point of a historical Test Year is to review actual costs, which include the ups and downs of what actually occurred. As to a forecast of the Rate Year, by contrast, the evidence demonstrates that the costs attributable to a particular contract to purchase capacity cannot currently be known because there are so many variables that will play into the amount ETI ultimately pays. As stated above, ETI's third party contracts lack fixed prices and the amounts ETI will pay could fluctuate based upon factors such as required availability and performance. ETI simply assumed it would pay the maximum amounts under those contracts, and disregarded the contractual factors that could lower the payment amounts. Yet this assumption runs counter to ETI's historical experience with its contracts.[346] Similarly, ETI's affiliate contracts do not fix prices or quantities, and the amount ETI ultimately pays will fluctuate based upon operational conditions experienced by all of the Operating Companies during the Rate Year. Those operational conditions obviously cannot be known at this time. Both the affiliate contracts under MSS-4 and the equalization payments under MSS-1 are based upon highly complex mathematical formulae that utilize numerous variables. Any of the variables could change during the Rate Year, thereby altering the amounts paid by ETI under affiliate contracts or MSS-1. As a result, the evidence demonstrates that there could be a substantial difference between ETI's projected Rate Year costs and what actually ends up occurring. ETI asks the Commission to trust it that these differences would be "small,"[347] but provides no evidence as to what small means.

---

[344] *Id.* 83.

[345] *Id.* 84.

[346] Tr. at 705.

[347] ETI Initial Brief at 81.

The efforts made by ETI, Cities, and TIEC to forecast Rate Year PPCCs further illustrate the difficulty of deviating from actual Test Year data in an area that involves so many future contingencies and unknowns. Those forecasts swung wildly – ETI estimated Rate Year PPCCs that were $31 million *more* than the Test Year, while the Cities' and TIEC's estimates came in at $3 million, $8 million, and $7 million *less* than the Test Year, respectively. Indeed, even Cities' own witnesses disagreed substantially among themselves as to what the proper amount should be. Moreover, arguably ETI could not even agree with itself regarding the proper amount because, in its Initial Brief, it suggested that a reduction of roughly $4.5 million might be warranted to account for its latest projection of its MSS-1 costs in the Rate Year.[348]

The ALJs are similarly convinced that ETI's request violated the matching principle by mixing its forecast of future Rate Year PPCCs with Test Year billing determinants. It is logically inconsistent for ETI to have, on the one hand, based its estimate of Rate Year MSS-1 costs on its projections of the load growths of ETI and all the other Operating Companies and, on the other hand, argue that load growth cannot be considered known and measurable when calculating its overall PPCCs. This argument does not withstand scrutiny, especially in light of the fact that ETI clearly believes its load will be larger in the Rate Year than it was in the Test Year and it has, in fact, contracted for six percent more load in the Rate Year.[349]

Simply put, the intervenors presented substantial evidence that all of the components of ETI's purchased power capacity contain significant variability and uncertainty in costs, thereby leading to the conclusion that estimates of Rate Year PPCCs cannot be considered known and measurable. For this reason, the ALJs recommend that ETI's PPCCs request be rejected. In its place, the ALJs recommend that ETI be allowed to recover its Test Year PPCCs of $245,432,884.

---

[348] ETI Initial Brief at 77 (citing Tr. at 684, 1945).

[349] ETI Ex. 47 (Cooper Rebuttal) at 4; Tr. at 667-68.

## B.      Transmission Equalization (MSS-2) Expense

The Entergy system transmission grid is a large, integrated transmission network that is operated for the mutual benefit of all of the Entergy Operating Companies.[350]  Service Schedule MSS-2 is a FERC jurisdictional tariff that equalizes the ownership costs of certain high voltage transmission facilities among ETI and the other Operating Companies, so that each Operating Company pays its just and reasonable share of those costs.  Accordingly, those costs are referred to as "transmission equalization" payments.[351]  MSS-2 generally applies to equalization of transmission costs for transmission assets of 230 kV and larger.[352]

In any given month, some of the Operating Companies might be "long" on the amount of transmission capacity they own (meaning that they own more capacity than they need) while others might be "short" on capacity (meaning they own less capacity than they need).  In such a month, the long Operating Companies would receive MSS-2 payments from the short Operating Companies for use of their transmission facilities.[353]  Over the course of the Test Year, ETI was short, meaning that it paid a total of $1,753,797 in MSS-2 payments to various other Operating Companies.[354]

In the application, rather than seeking to recover only the $1.7 million in Test Year MSS-2 costs, ETI is seeking to recover roughly $10.7 million, which represents its anticipated MSS-2 expenses in the Rate Year.[355]  The additional $9 million that ETI seeks is based on the Company's estimates of transmission construction projects that are expected to have been completed by or during the Rate Year which will result in changes to the relative transmission line ownership ratios between the Operating Companies.  In other words, ETI expects that, by or during the Rate Year, its ownership share under the MSS-2 will decrease relative to the other Operating Companies (as the

---

[350]  Tr. at 450, 793.

[351]  Tr. at 724; ETI Ex. 39 (Cicio Direct) at 15-17 and PJC-1 at 38.

[352]  Tr. at 450-51, 731.

[353]  Tr. at 731, 735.

[354]  Tr. at 723-24, 737; Cities Ex. 28.

[355]  Tr. at 452-53, 738, 760.

transmission capacity owned by the other Operating Companies increases), thereby driving the amount of ETI's MSS-2 payments upward.[356]

The increase is driven by ETI's prediction that $184.9 million in additional transmission capacity will be built by other Operating Companies by the end of the Rate Year. ETI identified six construction projects that are either underway or approved for construction and which, collectively, will account for roughly $141 million of the predicted $184.9 million in additional transmission capacity. Of those six projects, one was completed and went into service on December 16, 2011, after the end of the Test Year. The other five are either under construction or still in the planning phase and are currently scheduled to go into service on dates ranging from June 29, 2012, to December 31, 2012.[357] According to ETI, the remaining $43.9 million of the $184.9 million in additional transmission capacity is derived from "an estimate of the capital investment necessary to maintain equalizable [*i.e.* MSS-2 qualifying] transmission investments across the Entergy Transmission System."[358] The estimate is based upon the Operating Company's projected budgets and historical spending patterns for maintenance of transmission facilities.[359]

Staff, State Agencies, TIEC, and Cities all oppose ETI's effort to recover $10.7 million in MSS-2 expenses. The parties make a number of arguments. First, they point out that MSS-2 utilizes a complex mathematical formula to calculate each Operating Company's liability (or credit) under the equalization process. There are a great number of variables that are used in the formula, such as the amount of investments made by each Operating Company in transmission facilities, the costs of capital for each Operating Company, the size of the load demanded by each Operating Company, and the amount of state and federal taxes paid by each Operating Company. Changes to any of these variables can change the amount ETI owes (or is due) pursuant to MSS-2.[360] Moreover, these variables relate not only to ETI, but to all of the Operating Companies. Indeed, Cities calculate that,

---

[356] Tr. at 775-77.

[357] ETI Ex. 59 (McCulla Rebuttal) at 2 and MFM-R-1; Tr. at 456-58.

[358] ETI Ex. 59 (McCulla Rebuttal) at 3.

[359] *Id.*

[360] ETI Ex. 39 (Cicio Direct) at PJC-1 at 38-43; Tr. at 454-55.

to perform the MSS-2 calculation, at least 360 "mini-forecasts" must be made, only 60 of which relate to ETI.[361] As explained by TIEC witness Pollock, any effort to estimate future amounts of these many variables "is susceptible to a host of uncertainties."[362] The intervenors argue that for ETI to arrive at its estimate of $10.7 in MSS-2 costs during the Rate Year, the Company had to speculate as to what the many MSS-2 variables would be in the Rate Year. In other words, they contend that ETI's estimate of its future MSS-2 costs cannot possibly be considered "known and measurable" and, therefore, is not recoverable.[363] State Agencies and Staff liken ETI's attempt to obtain an MSS-2 adjustment for not-yet-complete construction projects to an impermissible request to recover the costs of CWIP without having to meet PURA's burden of proving that recovery is necessary to protect the utilities financial integrity.[364]

Second, the parties oppose ETI's effort to recover its predicted MSS-2 expense in the Rate Year point out that the primary driver of the increased costs over the Test Year comes from a number of transmission projects that have not yet come into service, and are still in the planning or construction phase. ETI concedes that if the projects do not actually come into service at the currently estimated times, then the Company's estimates of its MSS-2 costs during the Rate Year will be inaccurate.[365] Thus, Staff contends that ETI's projections about future MSS-2 costs cannot be considered known and measurable.[366] Moreover, TIEC and Staff contend that ETI is effectively seeking higher rates based upon expenses associated with projects that are not yet completed and, therefore, the projects cannot be considered "used and useful."[367] As explained by TIEC:

> It would be bad public policy for the Commission to rely on speculative construction
> end dates to form the basis of a known and measurable change to test year costs.

---

[361] Cities Reply Br. at 68-69.

[362] TIEC Ex. 1 (Pollock Direct) at 29.

[363] Staff Initial Brief at 31; State Agencies Initial Brief at 11-13; TIEC Initial Brief at 44-45; Cities Initial Brief at 44.

[364] State Agencies Initial Brief at 12 (*citing* PURA § 36.054; P.U.C. SUBST. R. 25.231(c)(2)(D)); Staff Reply Brief at 20.

[365] Tr. at 800-801

[366] Staff Initial Brief at 32.

[367] TIEC Initial Brief at 47; Staff Initial Brief at 19-20.

> ETI's own witness Mr. Cicio admitted that in-service dates can be uncertain. . . .
> Similarly, costs can change upward or downward. For this reason, the Commission
> has typically followed the policy that proper ratemaking requires that a utility
> actually build the transmission infrastructure suggested by its projections, and then
> seek to account for that investment on a historical basis in a future rate case. In
> Docket No. 28906, for example, the Commission held that LCRA's projections of
> future transmission investment did not support a finding that its projected capital
> needs satisfied the known and measurable test. It is similarly unreasonable for ETI
> to make a post-test year adjustment associated with transmission projects that are not
> serving any of its customers and that may or may not impact ETI's transmission
> equalization expense, depending on when the projects are finally completed.[368]

Third, in addition to the six transmission projects that are under development, another driver of the increased costs over the Test Year comes from ETI's estimate that $43.9 million will be spent to maintain transmission investments across the Entergy Transmission System. The intervenors contend that ETI has provided little to no evidentiary support for this estimate. State Agencies and Cities also point out the unfairness of allowing ETI to begin recovering $10.7 million per year in its rates immediately based upon new transmission facilities, even though many of those new facilities will not come into service (and ETI will therefore not incur higher MSS-2 payments for those facilities) for many months.[369]

Fourth, Cities points out that Entergy and the various Operating Companies have announced a plan to sell all of their transmission assets to a third party. That process is currently underway. The evidence suggests that, if and when that transaction is complete, ETI's MSS-2 expenses will disappear.[370]

Finally, TIEC argues that there is no need to grant ETI's request for a *pro forma* adjustment to its test year MSS-2 expenses because the Company can avail itself of a TCRF if its Rate Year costs deviate substantially from its Test Year costs. Thus, if it turns out that ETI experiences an

---

[368] TIEC Initial Brief at 47 (*citing* Docket No. 28906, Order at 6).

[369] State Agencies Initial Brief at 12; Cities Initial Brief at 45.

[370] Cities Reply Brief at 67-68; Tr. at 113-14; Cities Ex. 4 (Goins Direct) at 20-21. Admittedly, if these expenses disappear, ETI will still have to bear transmission expenses. However, it is impossible to know, at this time, what those expenses would be.

increase in its MSS-2 expenses during the Rate Year, the utility has cost recovery mechanisms at its disposal that could make it whole in a timely manner.

Staff and State Agencies argue that only $1.7 million (representing ETI's actual Test Year expenses) should be approved in this proceeding. TIEC witness Pollock recommends approving a slight upward adjustment to account for the fact that ETI's MSS-2 expenses were substantially higher in the second six months of the Test Year than they were in the first six months. Mr. Pollock and TIEC recommend a *pro forma* adjustment equal to twice the amount of MSS-2 payments incurred by ETI in the second six months of the Test Year, or $2.7 million.[371]

Cities' witness Goins presented yet another alternative. Dr. Goins proposes to adjust the projected Rate Year costs for known expenses incurred after the Test Year. He proposed reducing the adjusted Rate Year MSS-2 expense to a Test Year level by applying a load growth adjustment using ETI's own projected load growth as a benchmark indicator of the reasonable anticipated level of growth. (Cities invoke essentially the same "matching principle" argument regarding load growth that they raised with respect to PPCCs). The result of Dr. Goins' adjustment would be to would allow ETI to recover $4,103,850 in MSS-2 expenses.[372]

ETI responds to these arguments on a number of fronts. It contends that the main driver of changes in MSS-2 expenses is the relative amount of equalizable transmission investment in the transmission system by ETI and the other Operating Companies, compared to their proportionate responsibility for that investment, based on each company's responsibility ratio.[373] ETI argues that the other elements of the formula are relatively stable, and do not vary significantly from year to year.[374] ETI contends its requested level of MSS-2 expense is based on a known and measurable

---

[371] TIEC Ex. 1 (Pollack Direct) at 32-33.

[372] Cities Ex. 4 (Goins Direct) at 20-21.

[373] ETI Ex. 45 (Cicio Rebuttal) at 3-4. Responsibility Ratio is an allocator that reflects the relative contribution of each Operating Company to the System's coincident peak load – in other words, an Operating Company's coincident peak load divided by the System peak load, calculated on a rolling twelve-month average. ETI Ex. 39 (Cicio Direct) at 12.

[374] Tr. at 763 and 780.

change because it is based on the $184.9 million in additional transmission investment for all of the Operating Companies that ETI knows will occur and can reasonably measure.  ETI points out that "the vast majority" of the planned transmission projects have received full funding approval and have been constructed or are on schedule to be completed before the end of the Rate Year, while the remaining amount is reasonably quantified and measured based on the budget and historical spending for maintenance of equalizable transmission facilities.[375]

ETI also argues that its actual MSS-2 expenses have steadily trended upward since the Test Year.  ETI explains as follows:

> [I]n the last month of the test year (June 2011), ETI's payments began to increase significantly, as the balance of relative equalizable investment levels shifted among the Operating Companies. ETI's actual monthly payments have climbed steadily ever since, reaching $698,289 in the most recent actual month's bill (February 2012). Annualization of this most recent actual data yields an annual MSS-2 amount of $8.4 million, almost five times the test year level.  In light of this trend in actual historical data, the notion of basing the MSS-2 expense in rates on the test year level is unreasonable on its face.[376]

Thus, ETI contends its requested expense level is "consistent" with actual recent historical levels of MSS-2 expense.[377]

ETI describes Cities' concern regarding load growth as a "red herring."  ETI contends that load growth is not the cause of changes in MSS-2 costs.  Instead, its MSS-2 increases are driven by the other Operating Companies' transmission investments, "separate and apart from, and unaffected by," any increase in ETI's load.[378]  Moreover, ETI contends that load growth adjustments are not

---

[375] ETI Ex. 59 (McCulla Rebuttal) at 2-3; ETI Initial Brief at 88-89.

[376] ETI Initial Brief at 90-91; Tr. at 784.

[377] ETI Initial Brief at 91.

[378] ETI Ex. 45 (Cicio Rebuttal) at 4-5; ETI Initial Brief at 93.

known and measurable and are not the proper subject of a post-test year adjustment for ordinary expenses such as MSS-2 costs.[379]

Finally, if the Commission rejects its request for $10.7 million in MSS-2 costs, ETI suggests annualizing the most recent period of its actual MSS-2 costs, by multiplying its February 2012 MSS-2 bill times 12, resulting in an amount of $8,379,480. ETI contends this would be more representative of expected Rate Year MSS-2 costs than the amounts proposed by the intervenors.[380]

For largely the same reasons as were discussed relative to PPCCs, the ALJs conclude that ETI failed to meet its burden to prove that its proposed Rate Year MSS-2 costs are known and measurable. The MSS-2 formula requires assumptions about a great number of variables. Changes to any of the variables could occur during the Rate Year, thereby altering the amount paid by (or received by) ETI during the Rate Year. The projects that underlie ETI's Rate Year request are largely not yet built, and might never be built. Additionally, much like with the PPCCs estimates, there is a wide gulf between the competing estimates by ETI, Cities, and TIEC of forecast Rate Year MSS-2 costs, illustrating the problem of deviating from actual Test Year data in an area that involves so many future contingencies and unknowns.

The ALJs are equally unconvinced by ETI's alternative proposal to multiply its February 2012 MSS-2 bill times 12, resulting in an amount of $8,379,480. ETI offered no evidence to establish that a single month's costs can serve as a reasonable representation of what ETI's future Rate Year MSS-2 costs will be. Moreover, February 2012 is outside of the Test Year.

The intervenors presented substantial evidence to demonstrate that ETI's estimate of its Rate Year MSS-2 costs cannot be considered known and measurable. For this reason, the ALJs recommend that ETI's MSS-2 request be rejected. In its place, the ALJs recommend that ETI be allowed to recover its Test Year MSS-2 costs of $1,753,797.

---

[379] ETI Ex. 57 (May Rebuttal) at 12; ETI Initial Brief at 93.

[380] ETI Ex. 46 (Considine Rebuttal) at 37; ETI Initial Brief at 32.

C.      **Depreciation Expense [Germane to Preliminary Order Issue No. 12]**

ETI currently has an annual depreciation expense of approximately $72.1 million. This expense is based on the previously approved depreciation rates.[381] ETI now requests depreciation rates that would result in an annual depreciation expense of approximately $86 million. This requested amount represents an increase in the annual depreciation expense of approximately $13.9 million - almost 20 percent - from the current annual depreciation expense.[382] The depreciation expense ultimately included in retail rates, however, will be derived by applying the Commission approved rates to the test year end plant balances as of June 30, 2011.

The other parties have accepted the vast majority of ETI's recommendations, but take issue with the Company on a few issues related to generation, transmission, distribution, and general plant accounts. Staff recommends an annual depreciation expense of approximately $78.2 million, an increase of approximately $6.1 million from the current annual depreciation expense.[383] Cities recommend an annual depreciation expense of approximately $67.6 million.[384]

The identical positions of ETI, Staff, and Cities on depreciation issues are set forth in the following table:[385]

| Plant Group | Approved | ETI Proposal | Staff Proposal | Cities Proposal |
|---|---|---|---|---|
| Hydro Production | $7,137 | $245 | $245 | n/a |
| Regional Trans. & Market Operations | $685,351 | $685,351 | $685,351 | n/a |
| General Amortized Plant | $4,175,311 | $5,946,949 | $5,946,949 | n/a |

---

[381]  ETI Ex. 13 (Watson Direct) Attachment DAW-1. Appendix B at 3.

[382]  ETI Ex. 13 (Watson Direct) at 7.

[383]  Staff Ex. 2 (Mathis Direct) at 8.

[384]  Cities Ex. 5C (Pous Depreciation Study) at 2.

[385]  ETI Ex. 13 (Watson Direct) at 7; Staff Ex. 2 (Mathis Direct) at 7-8; Cities Ex. 5C (Pous Depreciation Study) at 7, 8, and 34.

The differing positions of ETI, Staff, and Cities on depreciation issues are set forth in the following table:[386]

| Plant Group | Approved | ETI Proposal | Staff Proposal | Cities Proposal |
|---|---|---|---|---|
| Steam Production | $17,497,781 | $18,660,946 | $14,709,942 | n/a |
| Transmission Plant | $13,679,827 | $16,493,761 | $16,417,727 | $13,451,479 |
| Distribution Plant | $32,110,774 | $40,493,392 | $38,806,863 | $33,186,546 |
| General Plant | $3,943,450 | $1,604,644 | $1,604,644 | $973,519 |
| General Plant Reserve Deficiency | $0 | $2,134,924 | $0 | n/a |
| *TOTAL* | $72,099,631 | $86,020,212 | $78,171,721 | n/a[387] |

The competing positions of ETI, Staff, and Cities reflected in the table above are primarily the result of different: (1) net salvage rates for certain accounts; (2) remaining life parameters for certain accounts; and (3) treatment of a potential general plant reserve deficiency. Cities witness Pous also questions the reliability of the data employed by ETI witness Watson in the performance of his study.

An analysis of the competing net salvage rates and life parameters for each account is presented in detail below, organized by plant and account group.

## 1. Terminology and Methodology

Depreciation is a method of allocating the loss of the service value, not restored by current maintenance, over the useful life of an asset. This loss may be caused by wear and tear, decay, obsolescence, or changes in demand.[388]

---

[386] ETI Ex. 13 (Watson Direct) at 7; Staff Ex. 2 (Mathis Direct) at 7-8; Cities Ex. 5C (Pous Depreciation Study) at 7, 8, and 34.

[387] A total value of Cities' adjustments in this format would be out of context and is therefore not provided in this table.

[388] Staff Ex. 2 (Mathis Direct) at 8.

Within the context of a rate case, the purpose of depreciation is to allow a company to recover the cost of an asset over the asset's useful life. Ideally, the cost of the asset is spread out evenly across the years the asset is in service, thus recovering the cost of the asset from the customers who receive the benefit of the asset.[389]

Both ETI and Staff use the remaining-life technique, average life group procedure, and straight-line method to calculate the depreciation rate.[390] The basic formula for the remaining life technique is presented below.

$$depreciation\ rate\ (\%) = \left\{\frac{1 - book\ reserve\ ratio - net\ salvage\ ratio}{composite\ remaining\ life}\right\} * 100$$

For example, if an asset has a book reserve ratio of 0.5 (*i.e.*, 50 percent of the asset's value has already been recovered through prior depreciation expense), a net salvage ratio of zero (*i.e.*, the asset will cost nothing to retire, or all retiring costs will be recovered through its subsequent sale), and the composite remaining life is ten years (*i.e.*, the asset is expected to remain in service for another ten years), then the depreciation rate will be 5 percent (*i.e.*, {[(1 - 0.5 - 0) / 10 ] *100}).

By operation of the remaining-life formula, a greater net salvage value will reduce the numerator and result in a lower depreciation rate and a lower depreciation expense. Likewise, a lower net salvage value will increase the numerator and result in a higher depreciation rate and a higher depreciation expense. Similarly, a longer remaining-life will result in a lower depreciation rate and lower depreciation expense, and a shorter remaining-life will result in a higher depreciation rate and a higher depreciation expense.

Because net salvage and remaining-life values are the two contested variables in the remaining-life formula, a clear explanation of net salvage and remaining-life will be helpful.

---

[389] Staff Ex. 1 (Mathis Direct) at 8-9.

[390] ETI Ex. 13 (Watson Direct) at 15; Staff Ex. 2 (Mathis Direct) at 10-11.

*Net Salvage Value.* Net salvage is calculated by taking the amount received for an asset as a result of its sale, reuse, or reimbursement, and subtracting that amount from the cost associated with retiring the asset. This figure is then divided by the original cost of the asset to determine the net salvage ratio. For example, if an asset with an original cost of $200 is resold for $20, but it costs the owner $10 to ship the asset to the purchaser, then the net salvage value of that asset would be $10 ($20 - $10), and the net salvage ratio of that asset would be 5 percent ($10/$200).

ETI witness Watson and Staff witness Mathis used different methods of calculating a net salvage rate.[391] Mr. Watson took the average (mean) of recorded net salvage values for groups of successive years (rolling bands), and then selected the net salvage rate from among these averages.[392] Ms. Mathis also used rolling band averages (means), but then took the median from a representative group of rolling bands when the historical salvage data would have otherwise produced what Mr. Watson considers skewed results.[393]

Ms. Mathis' method of calculating net salvage rates follows recent Commission precedent.[394] As Mr. Watson explained at the hearing, it is appropriate to infer acceptance of a methodology by looking at whether the Commission adopted the conclusions that the methodology produced.[395] In other words, if the Commission adopts the conclusions, then by inference the Commission has adopted the methodology used to derive those conclusions. Thus, it is necessary to examine recent litigated rate cases to ascertain Commission precedent.

In the most recent fully-litigated rate case, Docket No. 38339,[396] Staff disagreed with CenterPoint's depreciation witness, Mr. Watson, concerning the net salvage rates for five

---

[391] Tr. at 415-416.

[392] ETI Ex. 13 (Watson Direct) at 20-21.

[393] *Id.* at 22-23, 32-33.

[394] Tr. at 1766; Staff Ex. 9 (Docket No. 38339 Final Order) at FoF 126, 128, 130, and 131.

[395] Tr. at 397.

[396] *Application of CenterPoint Energy Houston Electric, LLC, for Authority to Change Rates,* Docket No. 38339 (June 23, 2011).

accounts.[397]  In its order, the Commission adopted Staff's recommended net salvage rates for four out of those five accounts for which Staff disagreed with Mr. Watson.[398]  Staff's method for calculating net salvage rates is the same in the present case as it was in the CenterPoint rate case.[399]

ETI argues that the use of a median, as employed by Ms. Mathis, is not a sufficiently rigorous or expansive approach to depreciation analysis.  According to ETI, depreciation training and texts, as well as authoritative statistical texts, favor the average, or mean, not the median, as the best indicator of the central tendency of a data set.  ETI argues that this is particularly the case because depreciation analysis requires careful consideration of trends over time.[400]  ETI then offers the following comments:

> [Ms. Mathis] agreed in response to a hypothetical that the median value of an initial period of ten years of +5% net salvage, followed by one year of 0% salvage, followed by the most recent period of ten years of -5% salvage, would be 0%.  This hypothetical plainly illustrates how reliance on the median can overlook data trends.  In the hypothetical, if the depreciation analyst would otherwise wish to give more weight to the most recent historical period as indicative of conditions going forward, the use of the median would obscure that important trend information.[401]

A close examination of the hypothetical shows that in the case posited by ETI, however, the median and the mean are identical:  both are zero.  While the use of the median would produce a result that ignores the trend that ETI says should be taken into account, the mean produces the same result.  Changing the hypothetical produces no more clarity.  If the examination was of a period that had ten years of positive five percent salvage value, followed by one year of zero percent net salvage value, followed by the most recent 10-year period, which had negative 10 percent net salvage value, the median would still be zero but the mean would be negative 2.38 percent.  This appears to support the trending argument advanced by ETI.  If the analysis then focuses on a different hypothetical, one with ten years of positive 10 percent net salvage value followed by one year of zero percent net

---

[397]  Tr. at 401-402.

[398]  *See* Staff Ex. 9 (Docket No. 38339 Final Order); Tr. at 402.

[399]  Tr. at 415-416.

[400]  ETI Initial Brief at 105.

[401]  *Id.*

salvage value, with the most recent ten-year period having negative five percent net salvage value, the results are more perplexing. The median is still zero, but the mean, which ETI contends will recognize the trending, is 2.38. Although this does in some respects recognize the trend to a negative salvage value, it does not recognize it as well as the median.

*Principles and Procedures of Statistics*, by Steel and Torrie, states: "Certain types of data show a tendency to have a pronounced tail to the right or the left. Such distributions are said to be skewed, and the arithmetic mean may not be the most informative central value." Where the average of the incomes of a group of individuals is required, and most of those incomes are low, the mean income could be considerably larger than the median. In Docket No. 38339, Staff posed the following example, which the ALJs found both informative and persuasive: Suppose a sample of 50 incomes from professional baseball players was taken that happened to include the salary of two of the most highly compensated players in the league today. As a result, the mean of the salaries would likely be far greater than the median salary, because the use of the median would be skewed by the very high salaries. The median would likely provide a more accurate measure of the central tendency of the salaries. Such circumstances are found where using the median to find the central tendency prevents outliers in data that "skews" or shows extreme variations rather than showing more symmetrical variations. The ALJs believe this is as accurate today as it was during the Docket No. 38339 timeframe. They therefore find that the use of the median is the more appropriate methodology for determining net salvage value.

*Remaining Life.* Composite remaining life is the weighted average remaining life of the property account for a group of all vintages. The average remaining life represents the future years of service expected for the surviving property.

There are numerous ways to calculate the remaining life (life parameter) of a group of assets in a depreciation study. Examples include the interim retirement rate method and the retirement (actuarial) rate method. The interim retirement rate method uses interim retirement curves to model (predict) the retirement of individual assets within plant accounts. Alternatively, the retirement (actuarial) rate method uses historical mortality data for a group of assets and compares that data to various known patterns of industrial asset mortality rates (Iowa Curves). If the historical data

creates a pattern of mortality that closely follows one of the Iowa Curves, then that Iowa Curve may be used to approximate the remaining lives of that given group of assets in the future. Whether the historical mortality data creates a pattern that closely follows a given Iowa Curve is determined through plotting both sets of data (the historical mortality data and the Iowa Curve) on a graph and quantifying the closeness of fit through statistical analysis and visual examination.

Mr. Watson used multiple methods to calculate the remaining lives of assets, depending on the asset. Generally, he used the retirement rate (actuarial) method.[402] However, to calculate the remaining life of production plant accounts, he used the interim retirement rate method.[403] Ms. Mathis disagreed with the use of the interim retirement rate method because the Commission has rejected the application of interim retirement rates of production plant, as they are based on future projection of retirements, for ETI and Central Power and Light Company in Docket Nos. 16705[404] and 14965,[405] respectively.

ETI argues that the life span procedure, without the use of interim retirement curves, is unrealistic in its assumption that all production plant assets are "depreciated (straight-line) for the same number of periods and retire at the same time (the terminal retirement date)." Use of interim retirements is an important refinement that adds accuracy to the determination of the depreciation rates according to ETI. Mr. Watson offered the following explanation:

> Adding interim retirement curves to the procedure reflects the fact that some of the assets at a power plant will not survive to the end of the life of the facility and should be depreciated (straight-line) more quickly and retired earlier than the terminal life of the facility.[406]

---

[402] ETI Ex. 13 (Watson Direct) at 16.

[403] Staff Ex. 2 (Mathis Direct) at 14.

[404] *Application of Entergy Gulf States, Inc., for Approval of its Transition to Competition to Competition Plan and the Tariffs Implementing the Plan, and for the Authority to Reconcile Fuel Costs, to Set Revised Fuel Factors, and to Recover a Surcharge for Under-recovered Fuel Costs,* Docket No. 16705 (Oct. 14, 1998).

[405] *Application of Central Power & Light Company for Authority to Change Rates,* Docket No. 14965 (Oct. 16, 1997).

[406] ETI Ex. 13 (Watson Direct) at Ex. DAW-1, at 7-8.

ETI contends that this issue presents a unique situation where all the experts agree with the theoretical soundness of Mr. Watson's approach, but Mr. Pous and Ms. Mathis recommend its rejection due to the existence of contrary Commission precedent. The impact of their position is a $1,558,081 reduction to depreciation expense, based on December 31, 2010, plant balances. Mr. Pous generally supports the use of interim retirements because "I think it's right,"[407] and he uses the method in other jurisdictions, where it is a prevalent practice. Ms. Mathis "also appears to recognize the theoretical soundness of utilizing interim retirements."[408] Even in Docket No. 16705, the precedent cited by Mr. Pous and Ms. Mathis, the Staff depreciation witness agreed that the use of interim retirements was appropriate, though not blessed by the Commission. ETI argues that use of interim retirements reflects the undisputable fact that "generating units will have retirements of depreciable property before the end of their lives."[409]

ETI is correct that neither Ms. Mathis nor Mr. Pous provide any reasoning behind the prior Commission precedent. Moreover, it is also true that the Commission precedent is relatively old at this point (dating back to the mid-1990s) and apparently has not been revisited in any recent cases. ETI argues that the Commission has in at least one other case used interim retirements (Docket No. 15195[410]), but provides little more than that comment to support the concept. It is true that in concept, interim retirements are determined in much the same fashion as other elements of depreciation analysis. Primarily based on historical accounting data, the analyst identifies characteristics in the history of the data upon which to base a reasoned assessment of retirements going forward, which is similar to what occurs in determining asset lives or net salvage. Interim retirement determinations are supported by their own Iowa Curves, just as is the analysis of plant lives.

Although the ALJs are persuaded by ETI's arguments that the use of interim retirements may be the more theoretically correct methodology to employ, Commission precedent clearly disfavors

---

[407] *ETI Ex. 71 (Watson Rebuttal) at 71, citing Pous Deposition at 49, 51.*

[408] Staff Ex. 2 (Mathis Direct) at 12-13.

[409] ETI Ex. 13 (Watson Direct) at Ex. DAW-1, p. 8.

[410] *Application of Texas Utilities Electric Company for the Reconciliation of Fuel Costs,* Docket No. 15195 (Aug. 26, 1997).

the use of interim retirements and the ALJs are reluctant to rule contrary to Commission precedent. Accordingly, the ALJs find that the retirement (actuarial) rate method, rather than the interim retirement method, should be used.

## 2. Production Plant

### (a) Lives

Mr. Watson primarily used the life span method to calculate remaining lives of the production plant accounts.[411] The life span method estimates a production plant's life based on consultation with utility management, financial, and engineering staff.[412] However, he used interim retirement methodology to reduce the remaining lives determined by the life span method. Staff does not dispute the remaining lives determined by the life span methodology, but does dispute the use of interim retirements. For the reasons discussed in Section VII.C.1, ETI should not be allowed to use the interim retirement methodology to adjust downward the remaining lives of its production plant accounts.

Cities witness Pous disputed only the remaining life determination for ETI's Sabine Power Plant Units 4 and 5, ETI's largest and newest gas fired generating units. Mr. Pous recommended a life span for Sabine Units 4 and 5 of 64 years based on assessment of the units, comparison to the estimated life span of similar units owned by ETI as well as other gas fired generating units across the country. ETI proposes a 60-year life for the two units. Mr. Pous noted that a "64-year life span recommended for Sabine Units 4 and 5 is consistent with the life span proposed by the Company for its Lewis Creek 1 generating unit. Lewis Creek Unit 1 is an older, smaller, and generally less efficient generating unit than Sabine Units 4 and 5. Cities contend that there is no basis or logic for assigning a shorter life span for a more capital-intensive asset that is newer, larger, and generally more efficient."[413]

---

[411] ETI Ex. 13 (Watson Direct) at 16.

[412] Staff Ex. 2 (Mathis Direct) at 14.

[413] Cities Ex. 5C (Pous Depreciation Study) at 9.

ETI witness Watson explained that he primarily relied on the determination of Company personnel to arrive at the 60-year life for the Sabine Units. Although Cities attempted to cast doubt on Mr. Watson's determinations regarding the life of these units, it is clear that his determinations are based on conversations with ETI various generation personnel and that those conversations confirmed that based on evaluation of a variety of considerations, including age, operational role, level of funding, unit condition, and operational risk, 60 years constitutes a reasonable threshold for the expected life of Sabine Units 4 and 5. It is also clear that comparisons to Lewis Creek Unit 1 are not appropriate. Lewis Creek Unit 1 has significant differences, which explain its longer life-span. Unlike the Sabine Units, ETI is planning to spend in excess of $100 million to refurbish the Lewis Creek critical equipment over the next three years to sustain operating reliability. ETI is not performing similar refurbishment activities at Sabine.[414]

The Sabine Units are projected to be "must-run" units. This means that these units are, for the most part, deployed to operate whenever they are available for service. Mr. Pous compared these units to EAI's Lake Catherine Units 1 & 2,[415] but ETI contends this is not a reasonable comparison. EAI's Lake Catherine Units 1 & 2 are not "must-run" units. They experience very infrequent operation and are not projected to run much in the future. Other things being equal, according to ETI, this would justify the longer 67-year life span assigned to these Arkansas units, because they would not be experiencing the wear and tear of daily operation.[416]

The explanations offered by ETI for the 60-year life of the Sabine Units 4 and 5 generating facilities are convincing. It appears that Mr. Watson engaged knowledgeable people within ETI to gather pertinent information and applied that information appropriately. The comparison to Lake Creek units is not appropriate given the planned refurbishment of those units. Similarly, the comparison to the Lake Catherine units also fails. A unit that does not carry the "must-run" designation can easily be expected to perform longer than a unit, such as the Sabine Units, that

---

[414] ETI Ex. 51 (Garrison Rebuttal) at 3.

[415] Cities Ex. 5 (Pous Direct) at 7-8.

[416] ETI Ex. 51 (Garrison Rebuttal) at 3.

carries the "must-run" designation. Accordingly, the ALJs find that ETI's choice of a 60-year life for the Sabine Units 4 and 5 is reasonable.

### (b) Net Salvage Value

In determining the net salvage attributable to production plant, ETI witness Watson started with the negative 5 percent net salvage factor approved most recently for ETI in PUC Docket No. 16705. This is a net salvage value that the Commission has adopted in a number of cases for production plant.[417] Mr. Watson testified that the net salvage calculation must reflect known changes in the cost of retiring production plant since the net salvage factor was last set. Accordingly, Mr. Watson's study used the Handy-Whitman labor index to calculate the change in labor costs applicable to removal activity for the years 1997 to 2010. Consideration of the increases in labor costs over this 13-year period resulted in an increase in the cost of removal, and a corresponding increase in the level of negative net salvage, from negative five percent to negative 8.5 percent.[418]

Both Staff witness Mathis and Cities witness Pous disagreed with ETI's proposal for production plant net salvage. Ms. Mathis proposed that the existing negative 5 percent net salvage factor be retained. Ms. Mathis stated that Mr. Watson's analysis is flawed for three reasons:

- First, Mr. Watson did not calculate a gross salvage value for each plant. This is a necessary element of the fundamental net salvage rate calculation.[419]

- Second, Mr. Watson unreasonably assumed that all steam production plants would be demolished at the end of their estimated remaining lives without any consideration of reuse of the unit after refurbishment, or mothballing the unit or selling the unit in the event of deregulation of the generating function of the utility.[420]

---

[417] Staff Ex. 2 (Mathis Direct) at 17.

[418] ETI Ex. 13 (Watson Direct) at Ex. DAW-1, at 64.

[419] Staff Ex. 2 (Mathis Direct) at 16-17.

[420] *Id.* at 17.

- Third, Mr. Watson did not provide detailed plans for the actual demolition of each of its power plants. The Commission has consistently approved negative five percent net salvage rates for production plants if detailed plant-specific and reasonable demolition cost studies were not filed by the utility.[421]

ETI responds that Staff's recommendation fails to account for the fact that the negative 5 percent benchmark is stale, having been established in a Commission proceeding 35 years ago. Since that time, "labor costs have escalated by 267 percent with the rational expectation that they will continue to increase at least with inflation."[422]

Cities witness Pous recommended moving from the current negative five percent net salvage to a positive 5 percent net salvage; *i.e.*, that it should be determined that the gross salvage from the power plants will exceed the removal cost. Mr. Pous stated that he bases this claim on the ETI's actual experience over the past 45 years as well as current trends within the industry in the last 14 years. According to Mr. Pous, ETI has retired many units since 1965 and demolished or sold the units and achieved a range of net salvage values from zero percent net salvage to positive 180 percent.[423] Other utilities in Texas and elsewhere have also experienced positive net salvage levels.[424] Mr. Pous testified that since 1998 over 1,000 generating units have been sold, and in all instances resulted in positive net salvage.[425] He also claims that his positive five percent production net salvage is consistent with the Commission's decision in the most recent SPS case, Docket No. 32766, where Mr. Watson was hired by SPS as a depreciation witness and the Commission ultimately approved a positive five percent net salvage.[426] As ETI notes, however, the SPS rate case was the result of settlement[427] and is of little precedential value.

---

[421] *Id.*

[422] ETI Ex. 71 (Watson Rebuttal) at 17, 19.

[423] Cities Ex. 5 (Pous Direct) at 15.

[424] Cities Ex. 5C (Pous Depreciation Study) at 11; Cities Ex. 5 (Pous Direct) at 15-16.

[425] Cities Ex. 5C (Pous Depreciation Study) at 11.

[426] Cities Ex. 5 (Pous Direct) at 17.

[427] *See* ETI Ex. 71 (Watson Rebuttal) at 6.

ETI argues that Cities witness Pous appears to primarily base this claim on the fact that the sale of utility plants in circumstances bearing no relationship to depreciation analysis has yielded gains that Mr. Pous characterizes as "positive net salvage." He uses as examples sales that form a part of the restructuring of the Texas utility business to introduce retail competition. Ms. Mathis also concluded, without elaboration, that ETI's production plant net salvage analysis is flawed because it does not consider the possibility that the unit could be sold as a consequence of deregulation. Neither Ms. Mathis nor Mr. Pous, however, pointed to any instance in which the Commission has adopted such an approach to determining net salvage.

ETI contends that this argument should be rejected for a number of reasons. It argues that although there is no precedent supporting Ms. Mathis' and Mr. Pous' approach, there is clear recent precedent rejecting the inclusion of sales in depreciation analysis.[428] The sales referenced by these witnesses are unique and unpredictable events, as should be evident from the use of the restructuring of the utility industry as an example of this type of activity. Indeed, at this time the Texas Legislature has halted for the foreseeable future any ETI move to competition. For purposes of depreciation analysis, net salvage is aimed at determining the salvage received at the end of the plants' useful lives. Mr. Pous' analysis necessarily assumed that, due to the sale, the life of the plants will be truncated. Yet he made no adjustment to production plant lives to account for the effect of theoretical sales.[429]

ETI also contends that Mr. Pous' other examples of positive net salvage are equally unavailing. Mr. Pous points to ETI's retirement of Neches Station as an example of positive salvage,[430] but fails to mention that: (1) this outcome was uniquely the result of insurance proceeds received by ETI after a boiler explosion; and (2) the proceeds flowed back to customers via means other than depreciation rates.[431] ETI contends that Mr. Pous' claim that a contractor paid $1 million

---

[428] *See Application of AEP Texas Central Co. for Authority to Change* Rates, Docket No. 33309, FoF 107, 108, 112 (Mar. 4, 2008) (proceeds from sale of building properly removed from depreciation analysis as non-recurring item).

[429] ETI Ex. 71 (Watson Rebuttal) at 5-7.

[430] Cities Ex. 5 (Pous Direct) at 14.

[431] ETI Ex. 46 (Considine Rebuttal) at 49-50.

for the right to demolish a power plant, apparently based on unrecorded hearsay conversations, and without any information from Mr. Pous regarding the facts and circumstances surrounding the transaction, proves nothing.

Finally, Mr. Pous stated that Mr. Watson's adjustment to the net salvage rates is flawed because it does not adequately reflect the increase in scrap metal prices in recent years. ETI responds that although scrap metal prices have gone up recently, it is unknown what the prices will be in the future, and these commodity prices have proven to be quite volatile and unpredictable.[432] According to ETI, it is not reasonable to assume, as does Mr. Pous, that prices will stay indefinitely at what is their historically highest level. ETI argues that Mr. Pous' method is based on speculation and broad, conclusory opinions regarding economic trends, as to which he makes no attempt to actually arrive at a quantifiable analysis that yields his unprecedented positive net salvage recommendation.[433]

Mr. Pous' testimony that net salvage value should be revised to reflect a value of positive 5 percent is seriously flawed. First, pointing to a settled case as precedent carries no weight. Second, attempting to draw conclusions from sales that were forced to comply with the regulatory framework and apply those conclusions to an entity that is not subject to the same regulatory framework is equally flawed. Finally, Mr. Pous attempted to use ETI's own experience to support his position ignores the fact that ETI's experiences were driven by factors that were unique to ETI at the time and circumstances involved; they do not support the more universal application urged by Mr. Pous.

Ms. Mathis' analysis, in some respects, suffers from the same flaws as Mr. Pous'. Nevertheless, some of her points carry more weight. The ALJs believe that Mr. Watson is correct that labor costs have increased since the negative five percent net salvage value was first established by the Commission. However, that is not the end of the story. Are there other factors that also have changed in the corresponding time period? There is no evidence on this point, and that is the crux of

---

[432]   ETI Ex. 71 (Watson Rebuttal) at 17-18.

[433]   ETI Initial Brief at 103.

the matter.  As Ms. Mathis argues, there is only one way that all the changing values can be evaluated; through the introduction of plant-specific demolition cost studies.  Had studies of that nature been provided, the parties would have been able to evaluate them and provide a supportable, fully-vetted recommendation.    The ALJs recommend that the Commission find that a negative 5 percent net salvage value for production plant is appropriate.

### (c) Depreciation Reserve

TIEC argues that $1.1 million of ETI's requested $13 million increase in depreciation expenses is related to ETI's production plant assets.[434]  ETI has a $92,537,000 surplus in production plant assets.  A surplus depreciation reserve occurs when the theoretical reserve (the reserve that would exist if the current proposed rates had been in place in the past) exceeds the per book depreciation reserve.  According to TIEC, this indicates that ETI customers have overpaid the value of production plant assets.[435]  Since ETI has already over-recovered the value of the production plant assets, there is no valid reason to seek any additional recovery.  TIEC contends that ETI has not shown why it needs to increase production depreciation rates at this time given that the production depreciation reserve has a considerable surplus.  Therefore, it argues, $1.1 million of the proposed increase should be rejected.

ETI rejects TIEC's recommendation because it is clearly contrary to Commission policy and precedent.  According to ETI, the Commission has consistently adopted the remaining life, straight-line method for determining depreciation rates.[436]  This method requires that the remaining life of the asset be determined, and depreciation rates established to recover the asset's remaining cost in equal installments over that life.  In this way, by the end of the life, the costs will be recovered.  Mr. Pollock's approach ignores these principles, and seeks to look back in time to compare how the

---

[434] ETI Ex. 13A (Watson Workpapers) at Appendix B.  This figure is derived by subtracting the expenses from the existing production plant account from the proposed production plant account.

[435] TIEC Ex. 1 (Pollock Direct) at 36-37, Ex. JP-5.

[436] *See Application of AEP Texas Central Co. for Authority to Change* Rates, Docket No. 33309, PFD at 127-128 (Mar. 4, 2008); *Application of CenterPoint Electric Delivery Company for Authority to Change Rates;* Docket No. 39339, PFD at 86 (Dec. 3, 2010); *Application of Oncor Electric Delivery Company, LLC, for Authority to Change Rates,* Docket No. 35717, PFD at 153-154 (June 2, 2009).

depreciation rates now proposed would have affected the recovery in the past. Those past depreciation rates, however, were authorized for use by the Commission. ETI argues that depreciation rates are at all times estimates, subject to adjustment using updated studies, and there is no reason for adoption of Mr. Pollock's alternative. Finally, the Commission expressly rejected adjustment to the outcome of remaining life depreciation determinations based on differences between theoretical and book depreciation reserves in CenterPoint Docket No. 38339.[437]

The ALJs agree with TIEC that the Commission's decision in Docket No. 38339 is not four-square on point with this case. That is not sufficient, however, to overcome the arguments advanced by ETI in favor of its position in the current case. The Commission has consistently used the remaining life, straight-line methodology for determining depreciation rates, and that methodology requires that the remaining life of the asset be determined, and depreciation rates established to recover the asset's remaining cost in equal installments over that life. Mr. Pollock's proposal ignores that consistently applied methodology. The ALJs recommend that the Commission approve ETI's recommended treatment of the production plant depreciation reserve.

### 3. Transmission Plant

#### (a) Lives

Mr. Watson's study presents ETI's life proposal for transmission Accounts 350.2 to 359, a total of eight accounts.[438] Neither Staff witness Mathis nor Cities witness Pous took issue with any of the recommended lives for transmission plant accounts.[439] Accordingly, the ALJs recommend that the Commission adopt ETI's proposed lives for these accounts.

---

[437] ETI Ex. 71 (Watson Rebuttal) at 75-77 (*citing CenterPoint* Docket No. 38839 PFD).

[438] ETI Ex. 13 (Watson Direct) at Ex. DAW-1 at 30-36.

[439] Staff Ex. 2A (Mathis Direct) at 21; Cities Ex. 5 (Pous Direct) at 28.

### (b) Net Salvage Value

Staff disagrees with Mr. Watson's recommendations for two of the eight transmission accounts, and Mr. Pous disagrees regarding three of the accounts. The parties' positions on transmission net salvage values in dispute are set out below:

| Transmission Account Net Salvage | | | | |
|---|---|---|---|---|
| **Account** | **Current Net Salvage Value** | **ETI Proposal** | **Staff Proposal** | **Cities Proposal** |
| 352-Structures & Improvements | -5% | -10% | -5% | -10% |
| 353-Station Equipment | +5% | -20% | -20% | 0% |
| 354-Towers & Fixtures | -5% | -20% | -5% | -20% |
| 355-Poles and Fixtures | -25% | -30% | -30% | -15% |
| 356-Overhead Conductors & Devices | -20% | -30% | -30% | -10% |

### (i) Account 352-Structures & Improvements

Mr. Watson's analysis of this account, and for all the accounts in his study, included the examination of trends and bands for numerous years. For Account 352, he found the five-year and ten-year moving averages for the years 2008-2010 particularly telling.[440] A moving average is a rolling average that updates each year to include the additional year as part of the average for the longer period under study. Mr. Watson testified that his recommendation of negative 10 percent net salvage is consistent (albeit less negative) with the five-year and ten-year moving averages for 2008, which range from negative 16.31 percent to negative 16.80 percent. Although the moving averages for 2009 and 2010 appear more positive, this was the result of a large, atypical gross salvage in 2009.[441] Cities propose no change to Mr. Watson's recommendation.

Staff witness Mathis recommended a net salvage rate of negative five percent for Account 352. This recommendation is based on analysis of historical salvage data for the period of

---

[440] ETI Ex. 71 (Watson Rebuttal) at 56.

[441] ETI Ex. 13 (Watson Direct) at Ex. DAW-1 at 65. The atypical gross salvage resulted from the sale of a spare transformer, an asset whose cost is booked to an entirely different account. ETI Ex. 71 (Watson Rebuttal) at 57. The atypical amount is shown at Appendix E-2 at 1 of Mr. Watson's depreciation study.

1984 through 2010. Specifically, the three-year moving average for the same period produces a net salvage rate of negative 5.53 percent, which is very close to the currently approved net salvage rate for this account. Moreover, an examination of the mean and median rolling band averages for Account 352 shows a range of net salvage rates between positive 0.08 percent and negative 6.83 percent.[442] Thus, according to Ms. Mathis, the net salvage rate of negative 5 percent is a reasonable estimate based on the available historical data.

In response to Mr. Watson's contention that the 2008 moving average is the most important, Ms. Mathis pointed out that the 2009 five-year and ten-year moving averages feature *positive* 16.66 percent and *positive* 4.45 percent net salvage rates, respectively. Moreover, the 2010 five-year and ten-year moving averages feature *positive* 25.13 percent and *positive* 6.75 percent net salvage rates, respectively.[443] Ms. Mathis stated that if it is a sound depreciation methodology to select a net salvage rate based on recent five-year and ten-year moving averages, then the rate for this account should be significantly greater than either Ms. Mathis' or Mr. Watson's recommendation.[444]

Although the moving averages cited by Ms. Mathis for 2009 and 2010 appear to belie the arguments raised by Ms. Watson, the ALJs are persuaded that those are significantly influenced by the atypical gross salvage resulting from the 2009 sale of a spare transformer, an asset whose cost is booked to an entirely different account. If, as claimed by Mr. Watson, the sale was sufficiently atypical, it would influence both 2009 and 2010 moving averages, making them unreliable. Accordingly, the ALJs recommend that the Commission adopt ETI's negative 10 percent net salvage value for Account 352.

---

[442] Staff Ex. 2 (Mathis Direct) at 22, Appendix C at 1.

[443] *Id.*

[444] According to Ms. Mathis, if 2009's moving averages are adopted, the net salvage ratio should be around positive 4.45 percent or positive 16.66 percent. If 2010's moving averages are adopted, the net salvage ratio should be around positive 6.75 percent or positive 25.13 percent.

### (ii) Account 353-Station Equipment

Similar to Account 352, a large atypical positive salvage amount in this account makes the most recent moving average appear more positive than the history would otherwise suggest.[445] Mr. Watson recommended setting net salvage at negative 20 percent, which he contended is a reasonable middle ground between the values suggested by the five-year and ten-year moving averages for transaction year 2010 (which show net salvage of negative 14.42 percent and negative 20 percent, respectively).[446] Ms. Mathis agreed with the Company's proposal on this account.

Although Mr. Pous acknowledged that retention of the current Commission-approved positive five percent net salvage is supported by ETI's experience, he ultimately opted for a recommendation that the net salvage value be reduced to zero percent. Mr. Pous noted that the actual per book data for a five-year band and a ten-year band are a positive 117.04 percent and a positive 31.95 percent, respectively.[447] Mr. Pous stated that his analysis does not ignore the positive net salvage recorded by ETI because of the sale of transmission investment, rather he testified that:

> the Company has reported five separate sales during the past 22 years, or about once every four years. Such activity cannot be considered an 'unusual circumstance' or an outlier, and should be taken into consideration as an event that may continue to occur in the future. In a proper evaluation phase of a depreciation study, recognition of some level of future sales is appropriate.[448]

Mr. Pous' analysis also reflected that transformers, which contain large quantities of copper and produce gross salvage when retired, comprise a significant level of investment in this account, but were underreported in the five-year and ten-year band analyses.[449] Mr. Pous stated that, given the significant increase in the value of copper, the future proportionate retirement of transformers will result in future net salvage values being less negative or more positive than the historical data.

---

[445] The atypical amount is shown at Appendix E-2, p. 1 of 10 of Mr. Watson's depreciation study.

[446] ETI Ex. 13 (Watson Direct) at Ex. DAW-1 at 65.

[447] Cities Ex. 5C (Pous Depreciation Study) at 21, 23.

[448] *Id.*


ETI responds that Cities' criticism that the *per book data* in Mr. Watson's workpapers show a large positive net salvage value for the five-year and ten-year bands is unfounded. According to ETI, Mr. Watson's workpapers clearly indicate that adjustments were required and made to the per book data for unique transactions involving sales and storm activity. As to sales, the workpapers[450] show that in the 26 years of data for Account 353, there were three occasions with very large sales proceeds for the sale of substations. As to storm activities, the same workpapers show only one occasion in 26 years where gross salvage amounts were recorded. ETI contends that these unique events are properly excluded from net salvage analysis and Mr. Pous' reliance on the per book data to establish positive net salvage is erroneous. With respect to Mr. Pous' concern's relating to the price of copper, ETI responds that Mr. Pous' reliance on copper's scrap value is pure speculation, unsupported by any ETI-specific data regarding the amount of copper at issue, or any consideration of the offsetting significant and increasing labor costs involved in the removal of large station transformers.

As explained by Mr. Watson, it appears to the ALJs that the adjustments made were, indeed, required because of the unique nature of the events they reflected. The ALJs also find that Mr. Pous' concerns relating to the price of copper are speculative. Coupled with the fact that Staff supports ETI's proposed net salvage value, the ALJs recommend that the Commission approve ETI's recommended negative 20 percent net salvage value.

### (iii)     Account 354-Towers and Fixtures

Although there is limited experience available for this account, the five-year and ten-year moving averages for transaction year 2010 show a substantial level of negative net salvage (negative 299 percent and negative 233 percent, respectively). Taking into account the low level of

---

[449] *Id.* at 22.

[450] ETI Ex. 13A (Watson Direct) Workpaper on CD, "Entergy Net Salvage Transmission Distribution General" Spreadsheet, "Data Adjustments" Tab, Account 353.

retirement experience, Mr. Watson stated that he moderated the outcome by recommending moving to negative 20 percent net salvage.[451]  Mr. Pous concurred in this recommendation.

Ms. Mathis recommended a net salvage rate of negative 5 percent for Account 354.[452]  This recommendation is based on Commission precedent due to the absence of reliable historical salvage data.[453]  Although historical salvage data is available for the period of 1984 through 2010, this account had a low level of retirement during this period.[454]  Because of the limited retirement activity, Ms. Mathis stated that a reasonable net salvage rate cannot be calculated from the historical salvage data.[455]  For example, annual net salvage rates range from approximately negative 6,000 percent to approximately positive 31,253,400 percent.[456]  According to Ms. Mathis, such divergent numbers are indicative of the low retirement activity within this account.

The negative five percent net salvage value recommended by Ms. Mathis is the current Commission-approved number.  The ALJs find it difficult to draw any conclusions from the paucity of historical data.  Had there been additional historical data, it might have been possible to reach the conclusion urged by Mr. Watson; however, there was not.  The ALJs recommend that the Commission adopt the negative five percent net salvage value recommended by Staff.

### (iv) Account 355-Poles and Fixtures

The Commission approved net salvage value for this account is a negative 25 percent.[457]  This account has shown negative salvage since the 1990s, and the most recent ten-year moving averages show negative 33.84 percent net salvage.  Although years 2009-2010 reflect positive salvage values, Mr. Watson determined that these values were the product of differences in the

---

[451]  ETI Ex. 13 (Watson Direct) at Ex. DAW-1 at 66.

[452]  Staff Ex. 2 (Mathis Direct) at 23.

[453]  *Id*. at 23.

[454]  ETI Ex. 13 (Watson Direct) at DAW-1 at 66.

[455]  Staff Ex. 2 (Mathis Direct) at 23.

[456]  *Id.* at Appendix C at 2.

[457]  Cities Ex. 5C (Pous Depreciation Study) at 23.

timing of the recording of the various transactions associated with the asset retirement, rather than reflecting an actual positive salvage amount.[458] For example, Mr. Watson's net salvage workpapers show a significant level of positive salvage only for the years 2009-2010 in Account 355.[459] This is at odds with the remainder of the net salvage data shown in the workpapers, which is almost exclusively negative net salvage.[460] Accordingly, Mr. Watson gave less weight to the 2009 and 2010 values, but moderated his recommendation compared to the ten-year moving averages, resulting in a recommended net salvage of negative 30 percent. Ms. Mathis concurred.

Cities witness Pous disagreed with Mr. Watson's analysis, claiming: (1) per book data from the five-year and ten-year moving averages show positive net salvage amounts; (2) authoritative depreciation treatises do not support Mr. Watson's decision to adjust relocation-related transactions out of the analysis;[461] (3) no portion of relocation-related costs can be treated as removal unless that treatment is prescribed by contract with the third-party; and (4) after the correction to his analysis, Mr. Watson changed his methodology to arrive at a negative net salvage recommendation. Mr. Pous recommended an increase in the net salvage values to a negative 15 percent based on the actual historical data of ETI. Cities contend that Mr. Pous was conservative in his recommendation given the trend in the data. The most recent five-year band of actual data yields a positive two percent net salvage.[462]

The ALJs agree that the debate regarding this account essentially boils down to whether Mr. Watson's adjustment to remove relocation expense associated with third-party reimbursement from the analysis is appropriate. Although Mr. Pous claims that Mr. Watson's approach is contrary

---

[458] ETI Ex. 13 (Watson Direct) at Ex. DAW-1, p. 66.

[459] ETI Ex. 13A (Watson Workpapers CD), Adjusted Data Net Salvage Tab, account 355, lines 130-131, columns I – S.

[460] ETI Ex. 13A (Watson Workpapers CD), Adjusted Data Net Salvage Tab, account 355, at lines 105 – 129, columns I – AC. The 2005-2006 data in this workpaper show an obvious example of an accounting adjustment timing difference, wherein the year 2005 shows a $1,867,532 removal cost (row 126, column G), while the immediately following year 2006 shows a large *negative* removal adjustment of ($1,059,096), (row 127, column G).

[461] Relocations involve the situation where the Company is reimbursed by a third party who desires the relocation or replacement of the facilities in question.

[462] Cities Ex. 5C (Pous Depreciation Study) at 22-25.

to authoritative guidance, ETI contends that he arrives at that conclusion only by disregarding the guidance in question, as well as Commission precedent. ETI argues that the depreciation text in question squarely supports Mr. Watson's approach:

> A reimbursed retirement is one for which the company is fully compensated at the time of retirement …. Usually reimbursed retirements should not be included in analysis of property whose investment is recovered through depreciation accruals.[463]

Mr. Watson explained at hearing that, in his experience, adjustments to remove relocation expense are standard in depreciation analysis, and to do otherwise would result in a disproportionate impact on reasonably expected ongoing net salvage, caused by a transaction (the relocation) that constitutes a very small portion of the overall assets in question.[464]

Mr. Pous stated that all third-party reimbursements for facility relocation performed by the Company have to be deemed as salvage (thereby inflating the salvage portion of the net between removal costs and salvage proceeds) unless a contract between ETI and a third-party explicitly says otherwise. Mr. Watson's approach, however, is squarely supported the Commission's decision in the recent Oncor case, Docket No. 35717, where it was held that these third-party "reimbursements are prepayments for new property being installed."[465] The ALJs find that Mr. Pous' argument is not credible in light of Mr. Watson's treatment of relocations in general. Since Mr. Watson properly removed such relocation expense from the depreciation analysis altogether, those amounts correctly have no impact on depreciation rates, regardless of how they are allocated between gross salvage proceeds and the cost of installing new facilities.

ETI's evidence and argument support its request. Accordingly, the ALJs recommend that the Commission approve a net salvage of negative 30 percent as proposed by Mr. Watson.

---

[463] ETI Ex. 71 (Watson Rebuttal) at 63 (quoting *Depreciation Systems*, Iowa State Press, 1994, at 16-17).

[464] Tr. at 405.

[465] ETI Ex. 71 (Watson Rebuttal) at 63.

### (v) 356-Overhead Conductors and Devices

The Commission approved net salvage value for this account is a negative 20 percent.[466] Much as was the case with Account 355, ETI argues that timing differences in reflecting accounting adjustments made the more recent shorter data bands less representative of reasonably expected future net salvage. Mr. Watson's study determined that the longer ten-year moving average for transaction year 2010 showed salvage of negative 33 percent, so Mr. Watson recommended moving to negative 30 percent net salvage for this account.[467] Staff witness Mathis adopted the same negative net salvage value.

Cities' witness Pous recommended an increase to the net salvage value to a negative 10 percent based on a review of the actual historical data. The actual five-year and ten-year bands yield a positive one percent and a negative 31 percent. Mr. Pous argues that the trend in the data could justify even a less negative value.

As with Account 355, the ALJs find that ETI's evidence and arguments support its request. Accordingly, the ALJs recommend that the Commission approve a net salvage of negative 30 percent as proposed by Mr. Watson.

### 4. Distribution Plant

#### (a) Lives

An asset's useful life is used to determine the remaining life over which the cost will be spread for recovery through depreciation expense.[468] The Company's depreciation study addresses 14 distribution accounts included between Accounts 360.2 and 373.2. According to ETI, the life parameters in Mr. Watson's study reflect standard depreciation analysis procedures, including comparison to standard Iowa curves and actuarial analysis, along with the exercise of informed

---

[466] Cities Ex. 5C (Pous Depreciation Study) at 25.

[467] ETI Ex. 13 (Watson Direct) at Ex. DAW-1 at 66-67.

[468] *Id*. at 16.

judgment.[469] Multiple bands and trends were reviewed and, in general, Mr. Watson's study explained that the dispersion curve chosen for each account is based on examination of the various "placement and experience bands"[470] and the characteristics of the underlying asset in each account. The dispersion curve is then chosen that best matches the actual data.[471] Staff disagrees with Mr. Watson's life parameters for three accounts; Cities with five accounts. The parties' various recommendations on the accounts in dispute are shown below:

| Depreciation Plant Lives | | | | |
|---|---|---|---|---|
| Account | Approved Life | ETI Proposal | Staff Proposal | Cities Proposal |
| 361 | 45 yrs. S2 | 65 yrs. R3 | 70 yrs. R3 | 65 yrs. R3 |
| 364 | 44 yrs. S1 | 38 yrs. R1.5 | 40 yrs. R1 | 44 yrs. L1 |
| 365 | 44 yrs. S1 | 39 yrs. R0.5 | 40 yrs. R0.5 | 42 yrs. S-0.5 |
| 367 | 40 yrs. S1 | 35 yrs. R1.5 | 35 yrs. R1.5 | 45 yrs. S-0.5 |
| 368 | 39 yrs. S0 | 29 yrs. L1 | 29 yrs. L1 | 33 yrs. L0.5 |
| 369.1 | 36 yrs. S4 | 26 yrs. L4 | 26 yrs. L4 | 33 yrs. R4 |

### (i) Account 361 – Structures and Improvements

Mr. Watson's study depicts the fit between the actual data in the account and the 65 R3 life parameter that he proposed for this account.[472] Mr. Pous agreed with this recommendation. Ms. Mathis stated, however, that a life parameter of 70 R3 is a better visual fit for the 1960-2010 experience band.[473]

Considering all the historical mortality data available for this account (the overall experience band), the selected Iowa Curve produces a conformance index (CI) of 37.53.[474] The CI is a measure

---

[469] *Id.* at Ex. DAW-1 at 37-54.

[470] Placement bands look at assets installed in various years and reveal the types of assets in the account over time. Experience bands show accounting transactions associated with the assets over time and reveal trends associated with operational changes and other events.

[471] ETI Ex. 13 (Watson Direct) at Ex. DAW-1 at 37-54.

[472] *Id*. at Ex. DAW-1 at 37.

[473] Staff Ex. 2 (Mathis Direct) at 25-26.

[474] *Id.* at 26, Table-5.

of closeness of fit, and a higher CI value indicates a closer fit between the two sets of data that are being compared.[475]

Mr. Watson recommended a life parameter of 65 years based on comparing various slices (bands) of this account's mortality data to the 65 R3 Iowa Curve.[476] However, Staff argues that Mr. Watson's recommended life parameter and Iowa Curve of 65-R3 produces a CI of only 23.61 when measured against the overall (1960 – 2010) experience band.[477]

ETI responds that the flaw in Ms. Mathis' position is that she only looks at one band. As the average age of the investment is only 19.22 years, it is inadequate to look at only one band that examines a 50-year period. When shorter bands are also factored in (1970-2010 and 1990-2010), the Company's proposal shows a significantly higher CI, which is indicative of a better fit to the actual data.[478]

The ALJs are persuaded that, in this instance, Ms. Mathis erred by limiting her review to a single band, especially when that band is significantly longer than the average age of the investment at issue. In this case, looking at multiple, shorter bands will give a clearer picture of the average life of the investment at issue. Therefore, the ALJs recommend the Commission approve the 65 R3 life parameter Mr. Watson proposes for this account.

### (ii) Account 364 – Poles, Towers, and Fixtures

Mr. Watson's study results in his proposing a life parameter of 38 R1.5.[479] He stated that the current plant in service reflects a life (13.97 years on average) that is substantially shorter than his recommendation, and all the bands examined reflect a shorter life than the currently approved 44 years. Mr. Watson testified that his recommendation balances these facts with the additional fact

---

[475] ETI Ex. 71 (Watson Rebuttal) at 24.

[476] ETI Ex. 13 (Watson Direct) at 18, Figure 1.

[477] Staff Ex. 2 (Mathis Direct) at 26, Table-5.

[478] ETI Ex. 71 (Watson Rebuttal) at 24.

[479] ETI Ex. 13 (Watson Direct) at Ex. DAW-1 at 41.

that ETI is currently using Penta and CCA-treated poles (as opposed to creosote treated poles), for which a longer life is expected.

Ms. Mathis (40 R1) and Mr. Pous (44 L1) both proposed different life parameters than Mr. Watson. Ms. Mathis stated that her proposed life parameter is a better visual and mathematical fit for the single experience band (1959-2010) she considered.[480] Mr. Watson responded to this argument, stating that the mathematical computer fitting emphasized by Ms. Mathis is too limited an approach, because there is too little information provided at the tail of the curve to rely on computer fitting in this instance. Mr. Watson indicated that his proposed life parameter shows a better fit over the full range of placement and experience bands applicable to this account.[481]

Mr. Pous recommended that the expected service life remain at 44 years based on actuarial analysis and advances made by the industry and ETI in treating and preserving poles.[482] Mr. Pous also noted that "absent identifiable and supportable specific problems, the industry is not experiencing shorter lives for poles and neither should ETI."[483] He stated that selection of different types of poles and different treatments by other utilities have their engineers expecting lives between 50 and 70 years.[484] According to Mr. Pous, it is simply not realistic to believe or assume that ETI would operate now or in the future in a manner that its poles would only last two-thirds the life expectance being achieved by others.[485] Mr. Watson responded that the increased life span urged by Mr. Pous based on his general discussion of varieties of poles with longer lives is not verifiable, not consistent with the Company-specific data or the specific experience of its distribution personnel, and is plainly exaggerated.[486]

---

[480] Staff Ex. 2 (Mathis Direct) at 28-29.

[481] ETI Ex. 71 (Watson Rebuttal) at 29-31.

[482] Cities Ex. 5C (Pous Depreciation Study) at 35-36.

[483] *Id.* at 37.

[484] *Id*.

[485] *Id*. at 36.

[486] ETI Ex. 71 (Watson Rebuttal) at 28-29.

The ALJs reviewed the evidence and arguments of the parties with respect to this issue and were most persuaded by the CIs that resulted from the recommendations of Staff and ETI. Considering all the historical mortality data available for this account (the overall experience band), Staff's selected Iowa Curve produces a CI of 41.44, while ETI's produces a CI of only 20.66 when measured against the overall (1958 – 2010) experience band.[487]  The ALJs recommend that the Commission adopt Staff's proposal of 40 R1.

### (iii)  Account 365 – Overhead Conductors and Devices

The Commission approved average service life is 44 years.[488]  All parties propose a change to this life parameter.  Mr. Watson proposed a life parameter of 39 R0.5, Ms. Mathis proposes a life parameter of 40 R0.5, and Mr. Pous proposed a life parameter of 42 S.-5.

Mr. Watson noted that his analysis took into account the fact that the currently authorized life is longer than the history would support, and that the young average age of the current plant in service (12.15) points toward placing more weight on recent bands for life selection.  He also noted that ETI's movement toward re-conductoring lines supports the conclusion that lives in this account will be shorter.

Ms. Mathis indicated that her recommendation is based on comparing the account's historical mortality data for the period of 1958 through 2010 to the 40 R0.5 Iowa Curve.[489]  Considering all the historical mortality data available for this account (the overall experience band), the selected Iowa Curve produces a CI of 29.63.[490]  Mr. Watson countered that Ms. Mathis used the wrong curve to represent the Company's proposal in her calculations.  He stated that when her analysis is corrected

---

[487]  Staff Ex. 2 (Mathis Direct) at 29, Table-6.

[488]  Cities Ex. 5C (Pous Depreciation Study) at 38.

[489]  Staff Ex. 2 (Mathis Direct) at 30.

[490]  *Id*. at 31, Table-7.

to make the proper comparison, ETI's proposal has a higher CI (and thus a better fit) across all experience bands save one.[491]

Mr. Pous testified that his life parameter best matches the actuarial analysis taking into account the unusually high level of retirement activity recorded in the first 0.5 year of age. As Mr. Pous noted, "the highest retirement ratio for this investment in the first 23 years occurred at age 0.5 years, for brand new assets. While such events can and have occurred associated with utility plant, it is not the type of event that is reasonably expected to repeat itself in future periods as different equipment it purchases if it was an equipment problem, or different installation processes are employed if the early retirement were due to installation issues."[492] Mr. Pous criticized Mr. Watson's recommendation on several grounds: (1) it is not consistent with expected lives reported by ETI personnel; (2) it did not account for anomalies and/or unusual activity in the retirement data; (3) the major re-conductoring activity shown in the account should not be expected to continue; and (4) the life-curve combination chosen by Mr. Watson is not long enough to match the actual data.[493]

Mr. Watson took issue with Mr. Pous. He stated that Mr. Pous simply misread the data Mr. Watson argued that Exhibit DAW-R-1 to his rebuttal testimony shows that retirements are decreasing.[494] Mr. Watson believes that his proposed life parameter is a better fit to the actual data. The very small amount of plant that may not last until the tail of the curve used by Mr. Watson does not alter this conclusion.[495] Finally, ETI argues that Mr. Pous provides no persuasive basis for second guessing the opinion of Company personnel regarding re-conductoring.

The ALJs are persuaded by ETI's evidence and argument. It does appear that Ms. Mathis used the wrong curve in her calculations. If corrected, Mr. Watson's proposal renders the higher CI.

---

[491] ETI Ex. 71 (Watson Rebuttal) at 36.

[492] Cities Ex. 5C (Pous Depreciation Study) at 38-39.

[493] *Id.* at 38-41.

[494] ETI Ex.71 (Watson Rebuttal) at 32-33.

[495] *Id*. at 32, 33-35.

Mr. Pous' arguments fair no better. To the ALJs' eye, Mr. Pous did misread the data, and the conclusions drawn by Mr. Pous are simply inaccurate. The ALJs recommend that the Commission adopt ETI's proposed life parameter of 39 R0.5.

### (iv)  Account 367 – Underground Conductors and Devices

The Commission approved average service life is 40 years.[496] Mr. Watson's life parameter for this account (35 R1.5) is based on his review of the various placement and experience bands, as well as the characteristics and longevity of the conductors in place in the ETI system and the retirement patterns that are unique to underground conductor performance and the locations where it is buried.[497] Ms. Mathis agreed with Mr. Watson on this account. Cities propose a significantly longer life (45 S-0.5). Mr. Pous stated that Mr. Watson's and Ms. Mathis' recommendations do not account for the increased durability of newer types of conductor, and that the actuarial analysis should focus on more recent data that he believes is more consistent with the newer conductors.[498]

Mr. Watson testified that Mr. Pous' recommendation should be rejected for a variety of reasons. The Southern California Edison-based opinions regarding longer life for the conductor, relied on by Mr. Pous, relate to plant installed less than ten years ago. Therefore, based on his own theory, much of the investment in question in this account is still the older, shorter-lived variety, and his recommendations are premature. Moreover, Mr. Watson's plotting of the dispersion curves show that his is a better fit than that of Mr. Pous. In this instance, Mr. Pous' analysis, relying only on the shortest band, failed to pick up the older investment that constitutes almost 80 percent of the surviving investment.[499]

It appears that Mr. Pous, in relying on the shortest band, did fail to take into account investment that comprises almost 80 percent of the surviving investment in this account. That is a significant flaw in his analysis. Similarly, his reliance on the Southern California Edison-based

---

[496]  Cities Ex. 5C (Pous Depreciation Study) at 41.

[497]  ETI Ex. 13 (Watson Direct) at Ex. DAW-1, p. 45.

[498]  Cities Ex. 5C (Pous Depreciation Study) at 41-44.

[499]  ETI Ex. 71 (Watson Rebuttal) at 40.

opinions relate to newer plant, which again calls his analysis into question in the present circumstances. The ALJs recommend that the Commission approve ETI's recommended service life of 35 R1.5.

### (v) Account 368 – Line Transformers

The Commission approved anticipated service life is 39 years.[500] Mr. Watson proposed a service life of 29 L1,[501] with which Ms. Mathis agreed. Mr. Watson stated that this is consistent with the data showing decreasing lives for these assets, the expected lives per Company personnel, and the fact that transformers are junked or sold rather than repaired.[502]

Mr. Pous recommended that the expected service life be decreased to 33 years, representing a 15 percent reduction in the anticipated service life. Mr. Pous stated that his analysis is based on actuarial analyses and the Company's addition of approximately $80 million of pad mounted transformers since the last case, when the Commission approved a 39-year anticipated average service life. According to Mr. Pous, ETI personnel have stated that pole mounted transformers have a life of between 25 and 35 years. However, pad mounted transformers are expected to last up to 40 years by the same Company personnel. Given the sizable investment since the last case in the pad mounted transformers with a longer expected service life, a decrease in the anticipated service life of greater than 15 percent is not warranted, according to Mr. Pous. Moreover, Mr. Pous stated his analysis uncovered abnormally high retirement ratios in the 21.5 to 22.5 year age brackets indicative of one-time events such as the ice storm or changes in accounting systems. As such, Mr. Pous performed his curve fitting analysis recognizing the unusually high retirement activity between years 21.5 and 22.5 rather than emphasizing such unusual activity as Mr. Watson did for his proposal to reduce service life by 26 percent.[503]

---

[500] Cities Ex. 5C (Pous Depreciation Study) at 44.

[501] ETI Ex. 13 (Watson Direct) at Ex DAW-1 at 50.

[502] *Id*. at 47.

[503] Cities Ex. 5C (Pous Depreciation Study) at 45.

Mr. Watson recommended a decline in average service life from a 39-year anticipated service life to a 29-year anticipated service life citing the high occurrence of lightning in the ETI service area.[504] However, Mr. Pous noted that the effects of lightning in ETI's service area would have been present in ETI's last base rate case when a 39-year anticipated service life was approved by the Commission. Both Mr. Watson and Mr. Pous recognized that the pad mounted transformers are not subject to the same forces of retirement like weather, lightning, and animal disturbances.[505] However, Mr. Watson did not realistically factor ETI's relative increased investment in pad mounted transformers into his analysis. Moreover, when performing his curve fitting analysis, Mr. Watson neither analyzed nor adjusted for the abnormal unusual retirement ratios between years 21.5 and 22.5.[506] Instead, Mr. Watson attempted to select a life analysis that anticipates a high level of retirement within that time period in the future.[507] Cities argue that, by failing to recognize the sizable new investment in pad mounted transformers and failing to consider the unusual retirement ratios, Mr. Watson proposed an average service life that is lower than the bottom end of the range of life estimates of Company personnel for pad mounted transformers. Moreover, Mr. Watson's proposal does not even reach the midpoint of life estimates expected by Company personnel for pole mounted transformers.

The arguments and evidence advanced by Cities witness Pous are persuasive to the ALJs. Mr. Watson's contention regarding the occurrences of lightening in the ETI service area was equally applicable at the time the existing approved rate was set, and is, therefore, of little value in this proceeding. Further, Mr. Watson's failure to analyze the abnormal retirement ratios between years 21.5 and 22.5 also argues against his analysis. The ALJs recommend that the Commission adopt Mr. Pous' proposed life of 33 L0.5.

---

[504] ETI Ex. 13 (Watson Direct) at Ex DAW-1 at 50.

[505] *Id.*

[506] Cities Ex. 5C (Pous Depreciation Study) at 47.

[507] ETI Ex. 13 (Watson Direct) at Ex DAW-1 at 50-51.

### (vi)  Account 369.1 – Overhead Services

The Commission previously approved anticipated service life for this account is 36 years.[508] Mr. Watson's analysis of this account shows that overhead assets have retired earlier and have been replaced more frequently than is consistent with the existing 36 S4 life.  The average age of current investment is 10.12 years.  Consistent with this data and his review of various curves and placement and experience bands, he recommended shortening the life to 26 L4.  Ms. Mathis agrees with this proposal.[509]

Mr. Pous recommended that the expected service life be shortened to 33 years based on the lack of Company historical data and based on comparative utility experience including recent studies by Mr. Watson, where he proposed significantly longer average service lives.  Mr. Pous testified that an evaluation of the actual data casts serious doubt about the reliability of the data for depreciation purposes.  ETI does not have any records of services in this subaccount surviving past 1978. Mr. Pous stated that his recommended 33-year life expectancy for this sub-account is still far shorter than industry expectations, but is consistent with the depreciation study recently conducted for EGSL where the depreciation expert hired by EGSL recommended a 33-year life.[510]

ETI argues that Mr. Pous apparently made no attempt to perform any curve fitting regarding this account, as none appears in his study; in the absence of performing this essential analysis, he settles for again casting doubt on the reliability of Company accounting data.  ETI contends that, in reality, Mr. Pous appears to present no recommendation for this account based on evaluation of any of the accounting data that actually depicts the past and current characteristics of the assets.[511]

---

[508]  Cities Ex. 5C (Pous Depreciation Study) at 48.

[509]  ETI Ex. 13 (Watson Direct) at Ex. DAW-1 at 49.

[510]  Cities Ex. 5C (Pous Depreciation Study) at 48-49.

[511]  *Id*. at 48-50.

ETI argues that its recommended life is clearly supported by the Company-specific data, graphically depicted in Mr. Watson's rebuttal testimony, while Mr. Pous' suggested life parameter is not even close, and is based on unsupported speculation.[512]

Although the evidence on this issue is sparse, the ALJs ultimately are persuaded that ETI's (and Staff's) position is more reasonable. Accordingly, the ALJs recommend the Commission adopt ETI's proposed 26 L4 life span.

### (b) Net Salvage Value

Staff disagrees with Mr. Watson's recommendations for five of the distribution accounts, and Mr. Pous disagrees regarding two of the accounts. The parties' positions on distribution net salvage values in dispute are set out immediately below:

| Distribution Plant Net Salvage | | | | |
|---|---|---|---|---|
| Account | Approved Rate | ETI Proposal | Staff Proposal | Cities Proposal |
| 361 | -5% | -10% | -5% | -10% |
| 362 | +15% | -20% | -10% | 0% |
| 365 | +10% | -7% | -7% | 0% |
| 368 | 0% | 0% | -5% | 0% |
| 369.1 | -10% | -5% | -10% | -5% |
| 369.2 | -10% | -5% | -10% | -5% |

### (i) Account 361 – Structures and Improvements

The existing net salvage value for this account is negative five percent, which is the value proposed by Staff. Mr. Watson and Mr. Pous, on the other hand, proposed a salvage value of negative 10 percent.

Mr. Watson's recommendation is based on the most recent five-year and ten-year net salvage ratios, which are negative 9.70 percent and negative 36.70 percent, respectively. Ms. Mathis' recommendation is based on analysis of historical salvage data for the period of 1984 through 2010. Specifically, the two-year moving average median for the same period produces a net salvage rate of

---

[512] ETI Ex. 71 (Watson Rebuttal) at 46-48.

negative 5.87 percent, which is very close to the currently approved net salvage rate for this account.[513]  Moreover, the one-year, three-year, four-year, five-year, six-year, and seven-year moving average medians of negative 6.95 percent, negative 5.11 percent, negative 3.64 percent, negative 1.90 percent, negative 4.57 percent, and negative 7.24 percent, respectively, support this recommendation.  Additionally, this account contains a few significant outliers, such as negative 655.91 percent in 2002 and negative 322.55 percent in 2005.[514]  Ms. Mathis' use of the median average eliminates the skewing effect of these outlying values.

As discussed in Section VII.C.1, the use of the median is the most appropriate methodology. For this reason, the ALJs recommend the Commission approve Staff's proposed negative 5 percent net salvage value.

### (ii)  Account 362 – Station Equipment

The existing net salvage value of this account is positive 15 percent.  Mr. Watson proposed that it be changed to negative 20 percent, Staff proposes it be changed to negative 10 percent, and Cities propose it be changed to zero.

Mr. Watson's study shows that the most recent five-year and ten-year net salvage ratios are negative 22.10 percent and negative 43.55 percent, respectively.  He recommended negative 20 percent net salvage based on the Company's experience.[515]

Ms. Mathis' recommendation is based on analysis of historical salvage data for the period of 1984 through 2010.  Specifically, the recommendation is supported by the two-year moving average median for the same period of negative 12.23 percent.[516]  Moreover, the one-year, three-year, five-year, six-year, seven-year, and eight-year moving average medians of negative 11.07 percent,

---

[513]  Staff Ex. 2 (Mathis Direct) at 27.

[514]  *Id*. at Appendix C at 4.

[515]  ETI Ex. 13 (Watson Direct) at Ex. DAW-1 at 68.

[516]  Staff Ex. 2 (Mathis Direct) at 27.

negative 14.16 percent, negative 7.62 percent, negative 8.19 percent, negative 11.75 percent, and negative 14.15 percent, respectively, support her recommendation.[517]

Mr. Pous' recommendation is based on what he characterizes as the Company's actual, unadjusted, experience; recognition of the type of investment in the account; recognition of significant value of scrap copper; investigation of retirement mix compared to investment mix over the past ten years; and recognition of industry values.[518] According to Mr. Pous, given the significant increase in the value of copper, the retirement of a transformer could be expected to significantly influence the net salvage value for this account.

Mr. Pous' recommendation is the outlier among the three before the ALJs, and the ALJs are not convinced that the reasons put forth by Mr. Pous in support of his position are sufficient to carry the day. The real argument here is between ETI and Staff, which centers on the use of the median (Staff) and the mean (ETI). As discussed in Section VII.C.1, the use of the median is the most appropriate methodology. For this reason, the ALJs recommend the Commission approve Staff's proposed negative 10 percent net salvage value.

### (iii)     Account 365 – Overhead Conductors and Devices

The current net salvage value for this account is positive 10 percent.[519] ETI and Staff recommend changing it to negative seven percent, and Cities recommend changing it to zero.

Mr. Pous recommended a reduction in the current net salvage values to zero based on review of the actual historical data and the relative mix of the investment recorded in this account. Mr. Pous noted that $40 million of investment recorded in this account is associated with clearing rights of way, which will not likely be retired or incur cost of removal or gross salvage. Another $40

---

[517] *Id.* at Appendix C at 4-5.

[518] Cities Ex. 5C (Pous Depreciation Study) at 26.

[519] *Id.* at 28.

million is associated with investment in copper conductors, which has escalated in demand in recent years and should result in positive net salvage.[520]

Mr. Watson corrected his analysis and recognized that timing differences between the recording of accounting adjustments related to net salvage (*i.e.,* salvage and removal costs for a particular transaction were not recorded at the same time) made one of the recent years less representative of reasonably expected ongoing net salvage levels. He focused, therefore, on longer period averages and recommends negative seven percent net salvage consistent with the most recent ten-year ratios.[521] Mr. Watson explained that his adjustments removed relocation activity altogether from this account because it is not characteristic of the vast majority of retirements and because, if the adjustment is not made, it will shorten and skew the life analysis. Further, Mr. Watson stated that Mr. Pous' claims regarding the impact of copper prices ignore those prices' future volatility and are not supported by any analysis or quantification specific to these accounts. Mr. Watson indicated that his recommendations are based on the most clear and reliable source – Company-specific accounting data – not "selective comparisons of industry norms," as alleged by Mr. Pous.[522]

The ALJs find Mr. Watson's explanations of the rationale behind his analysis to be both credible and convincing. Accordingly, the ALJs recommend the Commission adopt ETI's requested negative 7 percent net salvage value.

### (iv) Account 368 – Line Transformers

The existing net salvage value for this account is zero, which both Mr. Watson and Mr. Pous recommended be retained. Ms. Mathis, on the other hand, argued that the net salvage value should be changed to negative five percent.

The argument here is whether the median or the mean best represents the appropriate net salvage value. ETI argues for the mean, and Staff argues for the median. As discussed in

---

[520] *Id*. at 28-29.

[521] ETI Ex. 13 (Watson Direct) at Ex. DAW-1 at 69.

[522] ETI Ex. 71 (Watson Rebuttal) at 68-69.

Section VII.C.1, the use of the median is the most appropriate methodology. For this reason, the ALJs recommend the Commission approve Staff's proposed negative five percent net salvage value.

### (v)  Account 369.1 – Overhead Services

The existing net salvage value for this account is negative 10 percent, which Staff recommends be retained. Mr. Watson and Mr. Pous argue in favor of a change to negative 5 percent net salvage value.

The argument here is whether the median or the mean best represents the appropriate net salvage value. ETI argues for the mean, and Staff argues for the median. As discussed in Section VII.C.1, the use of the median is the most appropriate methodology. For this reason, the ALJs recommend the Commission approve Staff's proposed negative 10 percent net salvage value.

### (vi)  Account 369.2 – Underground Services

ETI began specifically charging salvage and removal cost to this account just in the last two years, producing a five-year net salvage ratio of negative 15.75 percent. Mr. Watson recommended moving from the current negative 10 percent to negative five percent net salvage.[523] Mr. Pous agreed. Because of the limited available data, Ms. Mathis recommended retaining the existing negative 10 percent net salvage.[524]

The ALJs agree with Staff that because of the limited retirement activity, a reasonable net salvage rate cannot be calculated from the historical salvage data. Accordingly, the ALJs recommend the Commission adopt the negative 10 percent net salvage value proposed by Staff.

### 5.  General Plant

General plant includes some accounts that are subject to depreciation, and some that are subject to amortization. ETI proposes to adopt "Vintage Group Amortization," consistent with

---

[523]  ETI Ex. 13 (Watson Direct) at Ex. DAW-1 at 70.

[524]  Staff Ex. 2 (Mathis Direct) at 34.

FERC Rule AR-15 for Accounts 391-397.1 and Account 398. This approach, approved by both the FERC and the Commission (Docket No. 38339), does not affect the annual level of expense, but provides for timely retirement of assets and simplifies accounting for general property.[525] Ms. Mathis concurred in the Company's proposal to adopt Vintage Group Amortization and with its recommendations for lives, amortization periods, and net salvage.[526]

The increase in expense for general plant proposed by ETI is due to the need to reduce the deficit in the general plant reserve caused by inadequate account level rates in the past.[527] This is a matter of debate among the parties, as discussed in more detail below.

### (a) Account 390 – Structures and Improvements (Life Parameter)

Based on his analysis of the data in comparison to various potential dispersion curves, Mr. Watson recommended an increase in the life of this account to 45 R2.[528] Ms. Mathis agreed with this life. Mr. Pous proposed a significantly longer life (54 S0.5) and claimed that Mr. Watson did not adequately investigate the data and investments in this account. Mr. Pous concluded that "superstructures and roadways" are a significant element in the account which can be expected to have a long life.[529]

ETI contends that Mr. Pous' analysis is incorrect. First, as confirmed by his workpapers, Mr. Watson conducted an analysis of five bands, not a single band as alleged by Mr. Pous. Furthermore, Mr. Pous' argument regarding long lives, based on the idea that the investment dates back to 1927, is contrary to the actual data showing a minute amount of old investment (0.02 percent of the account) dating back only to 1939. The average age of investment in the account, however, is

---

[525]  ETI Ex. 13 (Watson Direct) at Ex. DAW-1 at 2-3.

[526]  Staff Ex. 2 (Mathis Direct) at 35-37.

[527]  ETI Ex. 13 (Watson Direct) at Ex. DAW-1 at 2-3.

[528]  *Id*. at Ex. DAW-1 at 56.

[529]  Cities Ex. 5C (Pous Depreciation Study) at 51.

only 15.87 years. Mr. Watson explained that the actual data shows no investment has achieved a life of 85 years, as alleged by Cities.[530]

The ALJs believe that the actuarial analysis and curve fitting shown in Mr. Watson's direct and rebuttal testimony demonstrate a more reasonable approach, as recognized by Staff witness Mathis. Therefore, the ALJs recommend the Commission adopt the 45 R2 life parameter recommended by ETI.

### (b) Account 390 – Structures and Improvements (Net Salvage Value)

Account 390 is a depreciable account for structures and improvements. Though the current authorized net salvage is zero, Mr. Watson recommended a negative five percent net salvage value, and Staff agrees with this recommendation. Mr. Pous recommended a positive 15 percent net salvage value.

Mr. Watson based his recommendation on the most recent five-year and ten-year ratios, which are negative 1.51 percent and negative 34.27 percent.[531] Mr. Pous disagreed, arguing that: (1) Mr. Watson's data adjustments present an incorrect picture of the salvage history; and (2) Mr. Watson failed to account for the difference in net salvage values between the retirements of leaseholds, versus Company-owned facilities, which should not produce negative salvage.[532]

According to ETI, Mr. Pous' argument that retirement and sales of buildings will result in positive net salvage is not backed up by the Company-specific data for this account. Such data shows that negative net salvage has occurred in every period of the most recent ten-year moving average. Averages of six years or longer range from negative 4.56 percent to negative 34.27 percent.[533] ETI also argues that Mr. Pous' attempt to use sales of facilities as an element of depreciation analysis is contrary to Commission precedent regarding building sales 'and that his

---

[530] ETI Ex. 71 (Watson Rebuttal) at 49.

[531] ETI Ex. 13 (Watson Direct) at Ex. DAW-1 at 73.

[532] Cities Ex. 5C (Pous Depreciation Study) at 31.

[533] ETI Ex. 71 (Watson Rebuttal) at 73-74.

opinion is contrary to the facts that such sales are unique circumstances that do not reasonably represent the ongoing year-to-year retirement activity that should form the basis of depreciation analysis.

The ALJs find that Mr. Pous' arguments are not supported by the facts and that Mr. Watson's explanations are the more credible. Accordingly, the ALJs recommend the Commission adopt ETI's proposed negative five percent net salvage value for this account.

### (c) General Plant Reserve Deficiency

A $21.3 million deficit has developed over time in the reserve for the accounts that ETI proposes should be converted to General Plant Amortization. This deficit, or under-recovery, has occurred because assets have been retired more quickly than can be addressed by the existing amortization rate. ETI, therefore, proposes a $2.1 million annual expense level to recover the deficit over ten years.[534] Ms. Mathis recommended that the amortization of the reserve deficiency be rejected and that the deficit be recovered through application of the remaining life method to the individual accounts where the deficit occurred.[535]

ETI argues that although Ms. Mathis' recommendation could theoretically allow recovery, her calculation of the amortization for the accounts that created the deficit is erroneous and insufficient to carry out her proposed concept for recovery. During her cross examination, Ms. Mathis agreed that she had intended to take the elements of the remaining life calculation method exclusively from Mr. Watson's depreciation study.[536] ETI contends that she failed to pull the correct values from Mr. Watson's study and her numbers did not match the corresponding entries from Mr. Watson's study.[537] For example, Ms. Mathis affirmed that her remaining life calculations were intended to allow recovery of the remaining investment in general plant account 391.2. The

---

[534] ETI Ex. 13 (Watson Direct) at Ex. DAW-2 at 2, App. A-2 at 1-2.

[535] Staff Ex. 2 (Mathis Direct) at 38.

[536] Tr. at 1752-1753.

[537] Tr. at 1746-1759.

remaining investment she provided for was $10.9 million of an original cost of $21.7 million.[538] The actual remaining investment in the account, however, as shown in the data she purported to rely on, was a *credit* balance of negative $4.4 million, meaning that not only the original cost, but $4.4 million *additional* investment remained unrecovered.[539] Ms. Mathis had no explanation for the difference. In fact, it appears that she erroneously substituted the *theoretical* reserve for the account in Mr. Watson's study ($10.789 million) as the actual book reserve, resulting in an erroneous calculation of the amount yet to be recovered.[540] Mr. Watson's rebuttal points out the errors in the calculation and provides an exhibit to properly reflect the remaining life approach that Ms. Mathis intended.[541]

However, Mr. Watson's rebuttal also explained the reasons that the Company's approach is better. By using a ten-year amortization period for the deficit, ETI lowers the annual amount of the expense in rates to $2.1 million. Once Ms. Mathis' calculation is corrected, because the remaining lives through which the asset value is recovered are so short, 'her remaining life approach increases the annual expense of amortization to $5.8 million. Given the significant level of expense involved, ETI personnel had asked Mr. Watson to moderate the remaining life approach in this instance by using a ten-year amortization period that was consistent with the approach used by another affiliate within the Entergy system. Moreover, although Ms. Mathis purports to rely on the Commission's decision in Docket No. 38339 in support of her proposal, that case includes no discussion of rejecting the proposal on general plant that Mr. Watson makes here.[542]

The ALJs have reviewed the evidence cited by both parties and the testimony offered in support of their respective positions. It is clear to the ALJs that Ms. Mathis inadvertently did exactly what ETI alleges – she got numbers confused and, in so doing, confused her analysis. The ALJs find

---

[538] Tr. at 1754; Staff Ex. 2 (Mathis Direct) at Ex. JLM-2 at 4.

[539] Tr. at 1755.

[540] Tr. at 1759-1761.

[541] ETI Ex. 71 (Watson Rebuttal) at 84, Ex. DAW-R-5.

[542] *Id.* at 80-81.

that ETI's proposed $2.1 million annual expense level to recover the deficit over ten years be approved by the Commission.

### (d) Amortization Period for Account 391.2 – Computer Equipment

Mr. Pous challenged the amortization period for this account, contending, contrary to Staff and Mr. Watson, that the Company's proposal to amortize general plant using "Vintage Group Amortization" is not consistent with FERC pronouncement AR-15. ETI argues that Mr. Pous' critique is wrong because the five-year life of which Mr. Pous complains is based on standard life analysis. The life has nothing to do with AR-15, which does not determine such matters. Mr. Watson's study clearly explains that he based the life parameter on standard actuarial analysis.[543]

According to ETI, Mr. Pous' own recommendation points out the fallacy of his arguments about AR-15. He recommended a one-year increase in the amortization, which does not match the previous period of depreciation for this account, or the previous depreciation rate, despite that being the supposed flaw in Mr. Watson's approach.[544] Mr. Watson explained that the use of AR-15 does not involve any independent tinkering with the life of the asset account because the AR-15 process "provides for the amortization of general plant over the same life as recommended," based on standard life analysis, which Mr. Watson's study recognized.[545]

The ALJs are persuaded by ETI's arguments on this point. FERC pronouncement AR-15 requires amortization over the same life as recommended based on standard life analysis. Mr. Watson's study employed standard life analysis to ascertain the recommended five-year life. The ALJs therefore recommend the Commission adopt the five-year life proposed by ETI.

---

[543] ETI Ex. 13 (Watson Direct) at Ex. DAW-1 at 58.

[544] Cities Ex. 5 (Pous Direct) at 36.

[545] ETI Ex. 13 (Watson Direct) at Ex. DAW-1 at 2.

### 6. Fully Accrued Depreciation

Mr. Pous claimed that the Company has failed to conform its Commission-authorized depreciation rates when it stops accruing depreciation on accounts and sub-accounts that are fully accrued. He testified that the Company must continue to depreciate such accounts, despite the fact that this policy would mandate that the Company intentionally create negative depreciation amounts that do not relate to the existence of any depreciable asset still in existence. Mr. Pous testified that neither standard depreciation definitions nor GAAP or National Association of Regulatory Utility Commissioners (NARUC) depreciation guidance support the Company's action.[546] The impact of Mr. Pous' recommendation is to impute an additional $6,447,731 depreciation amount to reduce rate base and amortize that credit over four years, with an associated revenue requirement reduction of $1,611,933.[547]

ETI argues that Mr. Pous pointed to no instance in which his theory has been adopted by the Commission, or any other regulatory body. Other regulators within the Entergy system have rejected his position.[548] The RRC, which sets gas utility rates under essentially the same regulatory framework as PURA, has rejected Mr. Pous' position on three separate occasions.[549] ETI contends that Mr. Pous' suggestion violates GAAP, which requires that once an asset's service value (original cost less net salvage) has been fully amortized through the application of the most recently approved depreciation rates, there is no further service value to be recognized. This has been ETI's practice as long as ETI regulatory accounting witness Considine has been aware. Furthermore, ETI suspends depreciation only so long as the account is fully amortized. Once additional activity hits the account, depreciation will begin again under the Company's automated systems.[550]

ETI also argues that Mr. Pous' retroactive approach is unreasonably selective. He would reach back into recoveries under existing rates to reclaim revenues associated with the depreciation

---

[546] Cities Ex. 5 (Pous Direct) at 39-45.

[547] *Id*. at 45.

[548] ETI Ex. 46 (Considine Rebuttal) at 45-46.

[549] ETI Ex. 71 (Watson Rebuttal) at 81, n. 61; ETI Ex. 46 (Considine Rebuttal) at Ex. MPC-R-11.

[550] ETI Ex. 46 (Considine Rebuttal) at 44-45, 47.

expense that relates to the fully accrued accounts. According to ETI, Mr. Pous takes no notice of the depreciation taken on new assets that are not included in rate base or recovered through depreciation expense under existing rates. ETI witness Considine notes that Mr. Pous has essentially formulated a one-sided exact recovery mechanism for depreciation expense that is completely unique in the annals of base rates.[551]

According to ETI, Mr. Pous also ignores that the remaining life depreciation method already addresses any over- or under-accrual of depreciation expense. As depreciation rates and the remaining life are adjusted over time, any over (under) recovery will be carried forward and the net (if any) of the original investment less any accumulated reserve will begin to be recovered under the new and future rate structures. This is the basic concept of remaining life depreciation rates. Thus, ETI contends that no further actions or adjustments are appropriate.[552]

The ALJs find that Mr. Pous' recommendation has previously been rejected, by other regulatory bodies. There is nothing in the arguments advanced by Cities that changes that fact. Accordingly, the ALJs recommend the Commission reject Cities' proposal.

## 7. Other Depreciation Issues – Accumulated Provision for Depreciation

ETI proposes to amortize the $21 million general plant deficiency over ten years. Both the Cities and Staff agree with and use the accumulated depreciation reserve amounts per account from Mr. Watson's study.[553] TIEC witness Pollock, in arguing against amortization of the amortized general plant reserve deficiency, testified that this reserve deficiency should instead be simply reallocated to other depreciable general plant accounts that have depreciation surplus.[554]

Mr. Pollock discussed transferring the depreciation reserve between the amortizable and depreciable general plant accounts. He failed to show, however, how the reserve reallocation would

---

[551] *Id*. at 43, 45.

[552] ETI Ex. 71 (Watson Rebuttal) at 78.

[553] *Id*. at 77.

[554] TIEC Ex. 1 (Pollock Direct) at 38-39.

be computed and provided no workpapers to substantiate his analysis. ETI argues that without a verifiable basis for the computations, his recommendations to recompute general plant depreciation accruals should be rejected.

ETI also argues that Mr. Pollock's testimony shows that he has reallocated the amortizable general plant deficiency from the amortized general plant accounts to the depreciable general plant accounts. The depreciable plant accounts have shorter remaining lives than the ten-year amortization of the deficiency proposed by ETI.[555] ETI contends that common sense dictates that transferring dollars from an account with a relatively longer remaining life to one with a shorter life will yield a higher annual depreciation or amortization expense, yet Mr. Pollock somehow takes this step and still arrives at a lower level of expense.

According to ETI, Mr. Pollock's methodology has the effect of "amortizing the difference between the book and theoretical reserve over a time period that is significantly shorter than the average remaining life of the assets within this function."[556] ETI asserts that such an adjustment to depreciation and amortization expense was rejected by the Commission in the CenterPoint rate case, and it should be rejected here.[557]

TIEC argues that it does not propose any amortization of any accounts. Rather, TIEC states that it is proposing a more efficient method for ETI to cure its deficits. Because ETI retired equipment prior to the end of the assumed life of those assets, there is approximately a $21,300,000 deficiency in general plant accounts. ETI seeks to amortize the deficiency over ten years so that the book reserve will "catch-up" with the theoretical depreciation reserve for the deficient reserve. TIEC contends that its position is that the catch-up adjustment is not necessary.[558]

---

[555]  ETI Ex. 13 (Watson Rebuttal) at Ex. DAW-1, App. A-1 at 4.

[556]  ETI Ex. 71 (Watson Rebuttal) at 75.

[557]  *Id*. at 75-76.

[558]  TIEC Ex. 1 (Pollock Direct) at 37.

The ALJs have reviewed the evidence and arguments advanced by the parties and find that those of ETI are more persuasive. Accordingly, the ALJs recommend the Commission reject TIEC's recommendation.

## D.     Labor Costs

### 1.  Payroll and Related Adjustments

A number of parties suggest various adjustments to ETI's proposed payroll and related costs. In the application, ETI's Test Year payroll costs were adjusted downward by $957,695 to reflect a decrease in the employee headcount levels at ETI during the Test Year. At the same time, payroll costs were increased in the amount of $1,105,871 to account for employee pay raises. The net result was that ETI's Test Year payroll expense was adjusted upward by $148,176. Similar calculations were made for ESI employees, resulting in a net upward adjustment for ESI payroll expenses of $852,493. Thus, ETI requested an upward adjustment of $1,000,669 ($148,176 plus $852,493) for ETI and ESI payroll expenses.[559]

Cities oppose one part of these proposed adjustments. As noted above, ETI is proposing an upward adjustment to account for pay raises given to ETI and ESI employees. One set of those raises was given to employees in early August 2011, one month after the end of the Test Year. Another set of raises was given to employees in April 2012, roughly nine months after the end of the Test Year. Cities witness Garrett testified that it is acceptable to make an adjustment for the raises made in August 2011 because they occurred shortly after the end of the Test Year. However, he stated that it is unreasonable to include an adjustment for the raises given in April 2012. He believes that any increase in costs due to the April 2012 pay raises might be offset by changes in productivity and the overall workforce that may occur during the same time period, such as the replacement of higher-paid workers who retire with new, lower paid employees.[560] Thus, Cities propose an adjustment that would reverse ETI's proposed increase for the April 2012 pay raises thereby

---

[559]  ETI Ex. 8 (Considine Direct) at 24-25; 3 at Sched. A-3 and WP/P AJ22.

[560]  Cities Ex. 2 (Garrett Direct) at 13-15.

reducing payroll expense by $1,185,811.[561] No other party makes a similar challenge to the April 2012 pay raise.

With regard to the adjustments proposed by ETI, Staff witness Givens accepted the adjustments for headcount changes and the pay raises, but recommended a further downward adjustment of $778,034 to account for a further decrease in ETI employee headcount levels from 678 at Test Year-end to 660 as of February 2012. She also recommended an upward adjustment of $158,589 to account for an increase in ESI employee headcount levels from 3,055 to 3,089 as of December 2011.[562] Ms. Givens also recommended that, in addition to adjusting payroll expense levels, the more recent headcount numbers should be used to adjust the level of payroll tax expenses, benefits expenses, and savings plan expenses.[563] As an alternative to its primary line of attack (discussed above), Cities agree with the adjustments recommended by Staff.

ETI also agrees, in concept, with the adjustments recommended by Staff, but contends that Ms. Givens made some errors in her calculations. First, according to ETI, Ms. Givens used erroneous headcounts for the end of the Test Year for ETI and ESI. According to the Company, ETI's headcount at Test Year-end was 675 and ESI's was 3,054. Ms. Givens wrongly used headcounts of 678 and 3,055, respectively, which caused a double counting of three ETI employees and one ESI employee.[564] Second, Ms. Givens made an error in the calculation of benefits costs associated with the updated ESI headcount. Ms. Givens inadvertently used the ETI percentage in the calculation rather than the ESI percentage shown on her exhibit.[565] Third, Ms. Givens' adjustment for savings plan expense was not necessary and is thus inappropriate. According to ETI witness Considine, savings plan expense is already included in benefits expense levels so it would be double counting to adjust for both benefits expense and savings plan expense.[566] Fourth, Ms. Givens'

---

[561] *Id*. at 19.

[562] Staff Ex. 1 (Givens Direct) at 10-12.

[563] *Id.* at 13-15.

[564] ETI Ex. 46 (Considine Rebuttal) at 32-33.

[565] *Id.* at 33.

[566] *Id*.

full-time equivalent calculations need to be corrected. She included an incorrect assumption regarding part time employee salaries. Ms. Givens assumed that a part time employee's average salary is 50 percent of the full time average salary. In his rebuttal testimony, Mr. Considine provided the correct calculation of full time equivalents, thereby making it unnecessary to rely upon an assumed average.[567] According to Mr. Considine, the combined impacts of these errors is that Ms. Givens' ETI headcount adjustment overstated her O&M payroll reduction by $224,217, and her ESI headcount adjustment understated her O&M payroll increase by $37,531.[568] No party challenged these corrected numbers.

The ALJs are unpersuaded by Cities' attempt to exclude the April 2012 pay raises. There can be no real dispute about the fact that the pay raises are known and measurable. Moreover, there is an obvious logical inconsistency in the Cities' position – on the one hand they oppose consideration of certain pay raises because they fall outside the Test Year, and on the other hand they support consideration of headcount reductions even though they also fall well outside the Test Year.

The ALJs are also persuaded that, conceptually, the adjustments suggested by Staff are reasonable and appropriate. Indeed, all parties agree on this point. Moreover, no party challenged the corrections to Staff's adjustments that were suggested by ETI, and the ALJs can find no basis for challenging those corrections. Thus, the ALJs recommend that the Commission: (1) accept the payroll adjustments proposed in the ETI application; and (2) accept the further payroll adjustments proposed by Staff, corrected by ETI.

## 2. Incentive Compensation

One of the hotly contested issues concerns the extent to which ETI should be allowed to recover, through its rates, the incentive compensation it pays to its employees. All parties agree that Commission precedent generally identifies two types of incentive compensation, only one of which is recoverable. Specifically, pursuant to Commission precedent, incentive compensation that is tied

---

[567] *Id*. at 34.

[568] *Id*. at MPC-R-5, and MPC-R-6.

to operational goals is recoverable, while incentive compensation that is tied to financial goals is not.[569] In its application, however, ETI requests that it be allowed to recover its Test Year costs of all of its incentive compensation costs, regardless of whether those costs are tied to operational goals or to financial goals.

### (a) Financially Based Incentive Compensation Should Not Be Recoverable

ETI acknowledges that costs of incentive compensation tied to financial goals have typically been disallowed by the Commission. However, ETI asks for the Commission to reconsider its precedents on this issue.[570] ETI argues that the Commission precedent is not, and should not be, a hard and fast rule. ETI contends that the reason why cost recovery has been denied for incentive compensation in prior rates cases is that, in those prior cases, there was "a lack of evidence showing sufficient customer benefits."[571] ETI asserts that, in this case, it has assembled evidence not previously considered by the Commission that shows the benefits to customers of using financial measures in incentive compensation programs. For example, ETI argues that incentive compensation that encourages the financial health of a company also benefits customers because:

(1)     if a company maintains a financially healthy position, it will tend to have a lower cost of capital that will in turn benefit customers through lower rates;

(2)     a financially healthy company will be more prepared for emergency events such as storms (which is particularly important in the Gulf Coast areas served by ETI, which are subject to experiencing hurricanes); and

(3)     with financial health, the costs of doing business with suppliers (of both goods and services, including labor) will remain lower because, for example, if a company was not in a financially stable condition, suppliers would tend to demand higher prices or more onerous credit terms, resulting in higher costs that would lead to higher rates than would otherwise occur.

---

[569]   *See, e.g.,* TIEC Initial Brief at 51-52; *see also* AEP *Application of AEP Texas Central Company for Authority to Change Rates, See* Docket No. 33309, Order on Rehearing at FoF 82 (Mar. 4, 2007); *Application of AEP Texas Central Company for Authority to Change Rates,* Docket No. 28840, Order at FoF 164-170 (Aug. 15, 2005).

[570]   Tr. at 1726.

[571]   ETI Initial Brief at 129.

ETI witness Kevin Gardner, Vice President of Human Resources for ESI, testified that customers receive benefits from those portions of the incentive compensation plans that are tied to financial goals and measures. He explained that incentive compensation based on financial metrics is a reasonable, necessary, and common component of compensation for companies like ETI. He also opined that such incentives are a market necessity that ETI must include in its compensation package so that it can hire and retain talented employees. He contended that customers benefit from the incentives because they attract and keep qualified people.[572] Mr. Gardner further testified that disallowing financially-based incentives would only encourage utilities to eliminate them, thus weakening the alignment of employees' financial interests with the interest of the ratepayers in having an efficiently run and financially healthy utility. He opined that having only operational incentives could encourage utilities to overspend in some areas resulting in an incomplete, unbalanced incentive program that would be atypical when compared with American industry in general.[573]

A second ETI witness, Dr. Jay Hartzell, also testified in favor of the concept of allowing ETI to recover its costs associated with its financially-based incentive compensation. He is a professor of finance in the business school at the University of Texas at Austin. Dr. Hartzell acknowledged the historical distinction that has been made by the Commission between compensation tied to financial measures and compensation tied to operational measures. However, he argues that this distinction is based upon a "false dichotomy" and that the more appropriate focus should be on whether customers benefit from the incentive in question, regardless of whether it is a financial or operational incentive.[574] Dr. Hartzell summarized his key opinion as follows:

> In my opinion, a well-designed compensation plan that includes incentive compensation tied to cost controls, profitability, and stock prices would tend to provide greater benefits to customers than an otherwise similar compensation plan that did not include any such incentive compensation.[575]

---

[572] ETI Ex. 36 (Gardner Direct) at 31.

[573] *Id.* at 32.

[574] ETI Ex. 15 (Hartzell Direct) at 3-4, 6, and 9-10.

[575] *Id*. at 7.

Dr. Hartzell argues that compensation linked to stock prices (provided it is part of a reasonable, well-designed compensation plan) has four advantages for customers, :

- helps ensure that managers will consider the financial health of the company when they make decisions, and it is in customers' interests for the company be financially healthy;
- provides an incentive for managers and employees to ensure that the company operates efficiently, resulting in lower rates than would otherwise occur;
- provides a monitoring mechanism for managerial decision-making and the overall quality of management; and
- results in lower customer costs because capital markets will tend to reward efficient long-term investments or capital expenditures.[576]

Dr. Hartzell cited a number of studies which support the theory that the benefits of incentive compensation linked to stock price and profitability measures extend to customers of the company, such as by lowering the company's cost of capital, increasing the company's ability to respond to external shocks, improving customer satisfaction, and increasing oversight on managerial decisions.[577]

Conversely, Dr. Hartzell opined that if the use of incentive compensation linked to profitability and stock prices is discouraged, via Commission policy disallowing recovery of the costs of such compensation, then utility customers would be adversely affected. For example, if employees did not receive any incentive compensation, salaries would have to be higher to attract and retain the same quality of talent. Dr. Hartzell also testified that a compensation plan solely consisting of salary and incentives based on operational performance could likely lead to "horizon problems," meaning that, absent incentives to focus on the long run health of the company, managers might maximize their immediate compensation at the expense of longer-run benefits that the customer could have enjoyed.[578]

---

[576] *Id*. at 13-14.

[577] ETI Ex. 15 (Hartzell Direct) at 15-21.

[578] *Id*. at 22-25.

All of the other parties oppose ETI's efforts to recover the costs of its incentive compensation tied to financial goals. The parties uniformly agree that the Commission has a well-established and straightforward policy regarding the recoverability of incentive compensation through rates: incentive compensation that is tied to operational goals is recoverable; incentive compensation tied to financial goals is not.[579] They contend that ETI's position in this case flies directly in the face of that policy. TIEC points out that ETI has offered no legal authority, such as a statute or rule, which would justify its desire to have the Commission reverse its policy and allow the recovery of incentive compensation tied to financial goals. State Agencies similarly argue that ETI failed to establish a reason why the Commission should deviate from its long-standing policy. The parties also support the reasoning behind the Commission's policy: that financially-based incentives are of more immediate benefit to shareholders, not ratepayers, and therefore are not necessary and reasonable for the provision of service.

State Agencies point out that, in support of his theory that financially-based incentives provide benefits to ratepayers, Dr. Hartzell relied upon studies of utilities in competitive markets. Thus, State Agencies contend, the studies are of little to no benefit in evaluating the effects of financially-based incentives upon ETI customers because ETI is a monopoly that is not subject to competitive pressures. Moreover, State Agencies examine at length the underlying studies relied upon by Dr. Hartzell and assert, essentially, that the studies do not fully support the findings that Dr. Hartzell ascribes to them.

Staff refutes ETI's contention that the only reason why cost recovery has historically been denied for financially-based incentive compensation is that there has been a lack of evidence showing customer benefits. For example, Staff points out that, in one of the prior dockets cited by ETI, the Commission disallowed recovery for financially-based incentive costs after stating, "Incentive compensation based on financial measures or goals is of *more immediate benefit* to

---

[579] TIEC Reply Brief at 35; State Agencies Initial Brief at 14; OPC Reply Brief at 12; Staff Initial Brief at 56; Cities Initial Brief at 67; *see also, Application of AEP Texas Central Company for Authority to Change Rates*, Docket No. 33309, Order on Rehearing at FoF 82 (Mar. 4, 2007); *Application of AEP Texas Central Company for Authority to Change Rates*, Docket No. 28840, Order at FoF 164-170 (Aug. 15, 2005).

shareholders."[580]  This suggests that the question is not, as ETI contends, whether the incentives provide *any* benefit to ratepayers.  Rather, the question is whether the incentives are primarily intended to provide benefits to shareholders.

Mark Garrett, an attorney and certified public accountant who works as a consultant in the area of public utility regulation, testified on behalf of the Cities in opposition to cost recovery for financially-based incentive compensation.  He stated there are a number of reasons why it makes sense to exclude financially based incentive costs from rates:  (1) there is no certainty from year to year what the level of incentive payments will be (because incentive payments are conditioned upon future events and triggers that might not occur), thereby making it difficult to set rates and recover a level of expense; (2) many of the types of factors that increase earnings per share—such as an unusually hot summer or customer growth—are outside the control of employees and have no value to customers; and (3) earnings-based incentives can discourage energy conservation.[581]  Mr. Garrett also discussed the results of a survey of 24 other states, which revealed that 17 states closely follow Texas' approach, and none allow full recovery of incentive compensation.[582]

Mr. Garrett testified that ETI will not be placed at a competitive disadvantage in its ability to obtain and retain qualified employees if its financially-based incentives are disallowed.  He stated that the Company's total payroll costs for 2011 were 10 percent above the market price, and that most of the above-market payroll costs derived from the incentive program.[583]

The ALJs conclude that ETI should not be entitled to recover its financially based incentive compensation costs.  Based upon prior Commission precedents, the ALJs conclude that the issue is not, as ETI contends, whether such incentives might provide any benefits to customers.  The proper question to be asked is whether they provide benefits most immediately or predominantly to shareholders.  Without a doubt, the primary purpose of financially based incentives, such as

---

[580] Staff Reply Brief at 44, quoting *Application of Oncor Electric Delivery Company for Authority to Change Rates*, Docket No. 35717, Order on Rehearing at FoF 92 (Nov. 30, 2009).

[581] Cities Ex. 2 (Garrett Direct) at 29-30

[582] *Id.* at 32-38.

[583] *Id.* at 45-46.

incentives tied to earnings per share or stock price, is to benefit shareholders, not ratepayers. Even construing Dr. Harzell's testimony in the most generous light, any benefits that might accrue to ratepayers would be merely tangential to that primary purpose.

Moreover, even if the ALJs were to completely accept as true the opinions offered by Dr. Hartzell, it would be of limited benefit to ETI because his opinions were almost completely theoretical. The premise of his testimony was that "a well-designed compensation plan" that includes incentive compensation tied to financial goals would "*tend to* provide greater benefits to customers" than a plan that did not include such compensation.[584] He stressed that the customer benefits of incentive compensation tied to financial goals can only exist if such compensation is part of a larger, reasonable, and well-designed overall compensation plan.[585] However, he did not meaningfully apply this abstract theory to ETI's compensation plan. For example, Dr. Harzell did not offer an evaluation of ETI's compensation plan and conclude that it is "well designed," nor did he testify that ETI's incentives tied to financial goals *actually* provide benefits to its customers. He admitted that he did not study the details of ETI's incentive plans, nor did he do any type of analysis to see if the costs of ETI's incentive programs outweighed their benefits.[586] He did not know the amounts of incentive compensation that was paid by ETI.[587] One of his major premises was that financially-based incentives can benefit customers by lowering their costs, but he did not know how ETI customer's costs compared with customer costs in the other Entergy operating companies.[588] Another of his major premises was that financially-based incentives can benefit customers by ensuring the financial health of the Company, but he made no attempt to determine whether ETI was, in fact, a financially healthy company.[589] By confining his testimony to the abstract, it is impossible to know whether Dr. Hartzell believes that ETI's incentive compensation tied to financial goals achieves the customer benefits that he believes such compensation can theoretically achieve.

---

[584] ETI Ex. 15 (Hartzell Direct) at 7 (emphasis added).

[585] *See, e.g.,* ETI Ex. 15 (Hartzell Direct) at 13.

[586] Tr. at 484.

[587] Tr. at 478.

[588] Tr. at 480.

[589] Tr. at 481-82.

It is true that Mr. Gardner described some of the specifics of ETI's incentive plans. However, because Dr. Hartzell did not explain the metrics of what he would consider "a well-designed compensation plan," it is impossible to know if ETI's plan meets those metrics.

Simply put, the ALJs conclude that ETI has failed to establish a sufficient justification for overturning the well-established Commission policy that financially based incentive compensation is not recoverable.

### (b) The Adjustment for Financially-Based Incentive Compensation Costs

Having concluded that ETI is not entitled to recover the costs of its financially based incentive programs, it is necessary to determine the amount of those costs so that they may be removed from consideration in this rate case. The parties disagree on the correct amount. Staff argues that $5.3 million of ETI's incentive compensation is financially based.[590] TIEC contends the correct number is $6.2 million.[591] Cities contend it is $8.4 million.[592]

Broadly speaking, ETI has two categories of incentive compensation programs – annual programs and long-term programs. ETI witness Gardner testified that 100 percent of ETI's long-term programs are financially based, whereas an average, representing a far lower percentage, of the Company's annual programs are financially based.[593] Staff witness Givens applied those percentages to determine her estimate of the amount spent by ETI in the Test Year on financially based incentives. As to the Company's long-term programs, she recommended removing the entire costs of those programs (*i.e.* 100 percent) from the cost of service. As to the Company's annual programs, she recommended removing average percentage of the costs of those programs. Ms. Givens then applied the FICA tax rate to the total amount she identified as financially based costs to account for direct taxes that ETI would have paid as a result of those costs. By her estimate,

---

[590] Staff Initial Brief at 56. (As discussed more below, Staff's original estimate was roughly $5.6 million. The estimate was reduced, however, in response to supplemental payroll tax information supplied to Staff by ETI.)

[591] TIEC Initial Brief at 53-54.

[592] Cities Initial Brief at 70.

[593] ETI Ex. 36 (Gardner Direct) at 30.

the FICA taxes associated with ETI's financially based incentives paid in the Test Year totaled $429,096. In total, Ms. Givens recommended removing $5,609,093 (representing ETI's financially based incentives paid in the Test Year, plus FICA taxes associated with those payments) from ETI's requested O&M expenses. However, based upon subsequent additional information supplied by ETI[594] relative to the actual payroll taxes paid by the Company for its financially based incentive compensation, Staff has agreed to lower its estimate of FICA taxes from $429,096 to $143,801. Thus, Staff now recommends removing $5,323,798 (representing ETI's financially based incentives paid in the Test Year, plus FICA taxes associated with those payments) from ETI's requested O&M expenses.[595]

Like Ms. Givens for Staff, TIEC witness Pollock relied on the numbers and percentages concerning ETI's incentive programs that were provided by Mr. Gardner. However, Mr. Pollock calculated those numbers and percentages in a slightly different manner, leading to a different recommended reduction amount. Just as Ms. Givens did, as to the Company's long-term programs, he recommended removing the entire costs of those programs from the cost of service. ETI witness Gardner testified that actual percentages of each annual program were quite different than the average percentages for all programs used by Ms. Givens.[596] Thus, as to the Company's annual programs, while Ms. Givens applied the average percentage reduction to all of the annual programs, Mr. Pollock applied the actual percentage reductions applicable to each of the annual programs. Based on Mr. Pollock's calculations, TIEC recommends removing $6,196,037 (representing ETI's financially based incentives paid in the Test Year) from ETI's requested O&M expenses.[597] TIEC appears not to have taken into account any payroll taxes associated with ETI's financially based incentives.

Cities witness Garrett took a substantially different approach when he calculated his estimate of ETI's financially based incentive costs. He agreed with Ms. Givens and Mr. Pollock that

---

[594] ETI Ex. 46 (Considine Rebuttal).

[595] Staff Ex. 1 (Givens Direct) at 15-22; Staff Initial Brief at 56-63.

[596] ETI Ex. 36 (Gardner Direct) at 30 and KGG-4.

[597] TIEC Ex. 1 (Pollock Direct) at 41-45 and JP-7; TIEC Initial Brief at 51-54.

100 percent of the Company's long-term program costs should be removed from the cost of service. As to the annual programs, however, Mr. Garrett defined what qualifies as "financially based" much more broadly than ETI, Staff, and TIEC. ETI witness Gardner testified that, when the Company's five annual programs were averaged together, specific percentages of those programs were financially based, aimed at "cost control," and aimed at "cost control, operational, safety."[598] Mr. Garrett added together the percentages representing the financially-based costs, the cost-control costs, and roughly one-third of the cost-control, operational safety costs to arrive at the figure he identified as the amount of ETI's costs for its annual programs that is "related to financial performance measures."[599] Cities contend this approach is supported by the decision in a prior docket.[600] Based on Mr. Garrett's calculations, Cities recommend removing $8,397,232 (representing ETI's incentives "related to financial performance measures" paid in the Test Year) from ETI's requested O&M expenses.[601] Mr. Garrett also agreed with Ms. Givens that an additional reduction should be made to account for the FICA taxes that ETI would have paid as a result of those costs.[602]

The ALJs reject Cities' attempt to broadly expand the definition of what qualifies as a financially based incentive to include items such as cost control measures. Cities' primary justification for doing so is that the Commission has done so previously in the *AEP Texas* case. As pointed out by ETI, however, the Commission did so in that case merely because AEP Texas lumped its cost control measures in with its financially based incentive costs. The evidence in this case demonstrates that ratepayers benefit when a utility incentivizes its employee to control costs. Even TIEC witness Pollock testified that "incentives that encourage employees to minimize costs are probably more or less in the best interest of ratepayers."[603] ETI further provided evidence

---

[598] ETI Ex. 36 (Gardner Direct) at 30 and KGG-4.

[599] Cities Ex. 2 (Garrett Direct) at 39-40, 46-50, MG2.10.

[600] Cities Initial Brief at 68, *Application of AEP Texas Central Company for Authority to Change Rages*, Docket No. 28840, Final Order (August 15, 2005).

[601] Cities Ex. 1 (Garrett Direct) at 51-52 and MG2.10; Cities Initial Brief at 70.

[602] Cities Ex. 1 (Garrett Direct) at 53.

[603] Tr. at 1528.

establishing that cost control incentives that result in lower costs for the Company likewise result in lower rates for customers.[604]

As to the approaches advocated by TIEC and Staff, the ALJs conclude that TIEC's approach more accurately captures the true cost of ETI's financially based incentive programs. Rather than averaging across all of ETI's annual programs (as was done by Staff), TIEC used the percentage applicable to the single annual program that included a component of financially based costs. Thus, the ALJs recommend removing $6,196,037 (representing ETI's financially based incentives paid in the Test Year) from ETI's requested O&M expenses. Additionally, the ALJs agree with Staff and Cities that an additional reduction should be made to account for the FICA taxes that ETI would have paid as a result of those costs. That amount is not specifically known at this time.

### 3. Compensation and Benefits Levels

In the application, ETI included, as part of its labor costs, $54,965,005 in base payroll paid by ETI and ESI in the Test Year. It also included $20,428,817 in costs associated with various benefits (such as medical/dental, and life insurance) that ETI and ESI provided to their employees.[605] Cities contend that the amounts for base pay and the benefits package should be reduced by $989,370 and $2,860,034, respectively, because the amounts paid were above the market price.[606] No other party challenges the reasonableness of the base payroll and benefits package.

As to base payroll, Cities contends that the amount paid by ETI and ESI was 1.8 percent above the prevailing market price (above market).[607] Cities witness Garrett acknowledges that ETI and ESI are free to pay their employees at above market wages, but he contends that ratepayers should only be asked to pay the market rate for wages, which he contends constitute the only "necessary" costs of providing utility service. Thus, Mr. Garrett and Cities recommend a 1.8 percent

---

[604]  ETI Ex. 50 (Gardner Rebuttal) at 6-7, ETI Initial Brief at 137-38.

[605]  Cities Ex. 2 (Garrett Direct) at 25, MG2.8, and MG2.9.

[606]  *Id.*

[607]  *Id.* at 25 and MG2.8.

downward adjustment to base payroll expense (or $989,370) "to bring the company's base payroll down to a market-based level."[608]

As to the Company's benefits package, Cities points out that the amount paid by ETI and ESI was 14 percent above market when compared to a peer group of Fortune 500 companies.[609] Cities witness Garrett again contends that ratepayers should only be asked to pay the market rate for benefits, which he contends constitute the only "necessary" costs of providing utility service. Thus, Mr. Garrett and Cities recommend a 14 percent downward adjustment to benefits expenses (or $2,860,034).[610]

ETI concedes that its Test Year base pay was 1.8 percent "above the market median," but argues that this is not the same thing as being "above market." As ETI witness Gardner explained, "being 'at market' means being within a reasonable range, such as +/-10 percent, of the market median; therefore, the Company's base pay levels are at market."[611] According to Mr. Gardner, some compensation consultants use an even broader range, such as a +/- 15 percent range, for determining whether compensation levels are at market.[612] Mr. Gardner testified that, because no two jobs are likely to be identical, attempting to benchmark jobs to a "market price" is an inexact science, involving inherent imprecision. Thus, Mr. Gardner testified that, when using a benchmark analysis to compare companies' levels of compensation, it is advisable to view the market level of compensation as a range (*e.g.*, +/- 10 percent of a mid-point) rather than a precise, single point.[613]

ETI also disputes Cities' contention that the Test Year costs of the Company's benefits package were 14 percent "above market." Mr. Gardner acknowledged that the costs were 14 percent higher than those of Fortune 500 companies, but he pointed out the costs were only 1 percent above

---

[608] *Id*. at 26-27 and MG2.8.

[609] *Id*. at 58 and MG2.9; ETI Ex. 36 (Gardner Direct) at 41-42.

[610] Cities Ex. 2 (Garrett Direct) at 58-59 and MG2.9.

[611] ETI Ex. 50 (Gardner Rebuttal) at 11.

[612] ETI Ex. 36 (Gardner Direct) at 23, and ETI Ex. 50 (Gardner Rebuttal) at 11 n. 1.

[613] ETI Ex. 50 (Gardner Rebuttal) at 11-12.

the market median of a peer group of utility companies.[614] ETI contends that the comparison against the peer group of utility companies provides a more appropriate comparison for ETI than Fortune 500 companies. ETI also points out that, even if equal weight were given to the comparisons against the Fortune 500 companies and the peer utilities group, the value of the Company's benefit plans would average within a +/- 10 percent range and, therefore, be at market. Thus, ETI argues that its benefit plan levels are within a reasonable range, and no disallowance should be required.[615]

The ALJs conclude that ETI has met its burden to prove the reasonableness of its base pay and incentive package costs. The ALJs agree that it is reasonable to view market price for these categories of costs as lying within a range of +/- 10 percent of median, rather than being a single point along a spectrum. As to both base pay and the incentive package, ETI has proven that its costs fall within such an acceptable range. Accordingly, the ALJs recommend rejecting the adjustments sought by Cities.

### 4. Non-Qualified Executive Retirement Benefits

ETI provides three types of supplemental executive retirement plans: the Pension Equalization Plan, the Supplemental Retirement Plan, and the System Executive Retirement Plan.[616] In the application, ETI included, as part of its labor costs, $2,114,931 in costs associated with its executive retirement plans. The expenses represent non-qualifying retirement plan expenses designed to provide retirement benefits to key managerial employees and executives who are invited to participate in the plans. They are generally available only to employees and executives earning more than $245,000 per year.[617]

On behalf of the Staff, Ms. Givens recommended a complete disallowance of the costs for these programs, on the grounds that they are offered to only select, highly compensated employees and are excessive. Ms. Givens offered the opinion that the expenses were not reasonable and

---

[614] ETI Ex. 36 (Gardner Direct) at 42.

[615] ETI Ex. 50 (Gardner Rebuttal) at 13-14; ETI Initial Brief at 139-142.

[616] ETI Ex. 50 (Gardner Rebuttal) at 14.

[617] Staff Ex. 1 (Givens Direct) at 22-23; Cities Ex. 2 (Garrett Direct) at 54.

necessary for the provision of electric utility service and were not in the public interest.[618] On behalf of Cities, Mr. Garrett agreed with Ms. Givens' recommendation, arguing that it is fair to have ratepayers pay for benefits included in regular pension plans, but that shareholders ought to pay for any additional benefits included in supplemental plans, "since these costs are not necessary for the provision of utility service, but are instead discretionary costs of the shareholders."[619] Mr. Garrett also testified that costs associated with supplemental executive retirement plans are typically excluded by utility commissions in Oklahoma, Oregon, Idaho, Arizona, and Nevada.[620] On behalf of OPC, Dr. Szerszen also recommended a complete disallowance of the portion of these costs allocated from ESI to ETI.[621] She stated that ETI has not shown that ratepayers benefit from the expenses, the costs are not necessary to provide utility service, and that the ESI allocation method is unjustified.[622]

ETI disagrees with all of these criticisms and maintains that the costs of the plans should be recoverable. ETI witness Gardner testified that the supplemental executive retirement plans are needed for attracting, retaining, and motivating highly competent and qualified leaders. He explained that the Pension Equalization Plan provides supplemental retirement benefits to account for the fact that Internal Revenue Code regulations limit the level of retirement benefits that qualify for tax treatment favorable to ETI and Entergy. The existence of this supplemental benefit program allows the Company to pay retirement benefits to highly-compensated employees that are proportionate to the compensation they receive while active in their employment. The Supplemental Retirement Plan and the System Executive Retirement Plan provide supplemental benefits beyond the amounts restricted in the qualified plan to some participants to attract, retain, and motivate employees.[623] According to Mr. Gardner, these types of retirement benefits are widely provided by

---

[618] Staff Ex. 1 (Givens Direct) at 23; Staff Initial Brief at 64.

[619] Cities Ex. 2 (Garrett Direct) at 55; Cities Initial Brief at 71-72.

[620] Cities Ex. 2 (Garrett Direct) at 56-57.

[621] OPC Ex. 1 (Szerzen Direct) at 68. Dr. Szerzen quantifies the costs of the plans as $1,391,861 (a much lower estimate than those of Ms. Givens and Mr. Garrett).

[622] *Id*. at 68-69.

[623] ETI Ex. 50 (Gardner Rebuttal) at 15-16.

companies within the utility business sector.[624] Accordingly, ETI argues that it needs to offer them in order to be competitive in the employment market with peer companies, and thereby to retain and adequately compensate these employees in terms of future retirement benefits.

The ALJs conclude that the supplemental executive retirement plans are not reasonable and necessary for the provision of electric utility service and are not in the public interest. They are non-qualifying retirement plan available only to employees and executives earning more than $245,000 per year, and they constitute benefits over and above the Company's standard retirement benefits package. Because these costs are not necessary for the provision of utility service, but are instead discretionary costs, they should be paid by the shareholders. Accordingly, the ALJs recommend an adjustment to remove $2,114,931, representing the full costs associated with ETI's non-qualified executive retirement benefits.

### 5. Employee Relocation Costs

In the application, ETI included, as part of its labor costs, $436,723 in employee relocation costs.[625] ETI contends that, in order to be competitive in the employment market, it must provide relocation assistance to certain of its employees. ETI witness Gardner testified that ETI's relocation policies and costs are reasonable and consistent with general industry practice. He also testified that the Company's average relocation costs are in line with the relocation costs for the companies surveyed by the Employee Relocation Council.[626]

Staff recommends an adjustment to remove the entire $436,723 of ETI's relocation expenses.[627] No other party challenged the legitimacy of relocation expenses. Staff points out that ETI pays 110 percent of the market median for total annual compensation.[628] Staff contends that the fact that ETI pays more than the average market wage demonstrates that employees should be

---

[624] *Id*. at 16.

[625] Staff Ex. 1 (Givens Direct) at 25.

[626] ETI Ex. 36 (Gardner Direct) at 45-46.

[627] Staff Initial Brief at 64; Staff Ex. 1 (Givens Direct) at 24.

[628] Staff Ex. 1 (Givens Direct) at 24 (*citing* ETI Ex. 36 (Gardner Direct) at 26).

sufficiently enticed to join and move around within its organization without the need for ETI to pay relocation expenses to attract employees. Therefore, Staff argues that the relocation expenses do not meet the reasonable and necessary standard required for inclusion in cost of service, nor are the expenses in the public interest.[629] Staff also points out that similar types of payments were removed from cost of service in recent proceedings, such as in Docket No. 28906, where payments for moving expenses or signing bonuses were removed from cost of service.[630]

ETI responds by pointing out that Staff does not challenge the reasonableness of the amount spent on relocations by ETI. It also contends that most of its peers offer moving assistance. Thus, it would be competitively disadvantaged if it did not offer it as well. ETI reiterates that its relocation costs are reasonable and necessary and should be authorized.[631]

The ALJs conclude that ETI has the better argument. There is no allegation that ETI was too lavish in its relocation expenditures. The only complaint offered by Staff is that ETI's overall compensation costs are 110 percent of the market median. It does not necessarily follow that the relocation program is unnecessary. ETI provided substantial evidence that, without a relocation program, it would be at a competitive disadvantage with its peers. Accordingly, the ALJs reject Staff's request to disallow the Company's relocation expenses.

### 6. Executive Perquisites

In the application, ETI included, as part of its labor costs, $40,620 in costs associated with its executive perquisites. Those perquisites consist of financial counseling and tax gross-ups for system officers and executives. Specifically, the financial counseling program promotes maximizing investment growth opportunities for eligible officers and executives, and allows reimbursement for certain expenses incurred for personal financial counseling services.[632] Staff recommends an

---

[629] Staff Initial Brief at 64; Staff Ex. 1 (Givens Direct) at 24.

[630] Staff Initial Brief at 64; Staff Ex. 1 (Givens Direct) at 24, *citing Application of LCRA Transmission Services Corporation to Change Rates*, Docket No. 28906, Final Order (Apr. 5, 2005).

[631] ETI Initial Brief at 143.

[632] Staff Ex. 1 (Givens Direct) at 23.

adjustment to remove the full cost of the executive perquisites ($40,620), reasoning that the costs are not reasonable and necessary for the provision of electric utility service.[633] ETI does not oppose that adjustment.[634] The ALJs agree that the adjustment is warranted. Therefore, the ALJs recommend an adjustment to remove $40,620, representing the full cost of ETI's executive perquisite costs.

## E.    Interest on Customer Deposits

Staff witness Givens adjusted ETI's requested interest expense of $68,985 by removing $(25,938) from FERC account 431.[635] This decrease is a result of applying the interest rate of 0.12 percent for calendar year 2012 on deposits held by utilities.[636] Using the active customer deposits amount of $35,872,476 and the 2012 interest rate, Ms. Givens calculated a recommended interest expense of $43,047 ($35,872,476 multiplied by .12 percent).[637]

This change, which reflects Commission-approved interest rates for 2012 as set in December 2011, complies with Project No. 39008 and ETI agreed with this amount. Accordingly, the ALJs recommend that the Commission approve this amount.

## F.    Property (Ad Valorem) Tax Expense

During the Test Year, ETI's property tax expense equaled $23,708,829.[638] Patricia Galbraith, ETI's Tax Officer, testified that a *pro forma* adjustment should be made to this level of expense for a known and measurable change that reflects the level of property tax expense ETI will experience in the Rate Year. Specifically, her proposed adjustment would increase the Test Year level of expense by $2,592,420 to $26,301,249.[639] As Ms. Galbraith testified, ETI's property tax expense for the calendar year 2012 will be paid in January of 2013 and be based on 2011 calendar

---

[633] Staff Initial Brief at 65; Staff Ex. 1 (Givens Direct) at 23.

[634] ETI Initial Brief at 144.

[635] Staff Ex. 1 (Givens Direct) at 24.

[636] *Setting Interest Rates for Calendar Year 2012*, Project No. 39008, Order (Dec. 8, 2011).

[637] Staff Ex. 1 (Givens Direct) at 24-25.

[638] ETI Ex. 26 (Galbraith Direct) at 5; ETI Ex. 3 at Sched. G-9.

[639] ETI Ex. 26 (Galbraith Direct) at 5 and PAG-1; ETI Ex. 3 at Sched. G-9.

year-end values for both net operating income and net plant amounts.[640] Her proposed adjustment is based on an expected ad valorem rate increase of 1 percent and expected increases in both net plant values and ETI net operating income that will equal 9.81 percent.[641]

TIEC, Cities, and Staff oppose the property tax adjustment proposed by ETI. TIEC argues that ETI's proposed adjustment should be rejected entirely, on the grounds that it is not a known and measurable change from ETI's Test Year property tax costs. Ms. Galbraith admitted that she does not know, with certainty, what the relevant property tax rate will be in 2012, nor has ETI received any tax bills advising that tax rates will rise.[642] Thus, TIEC witness Pollock testified that ETI's proposed adjustment is not known and measurable and recommended that the Commission reject the adjustment and include only the Test Year level of expense in cost of service.[643] TIEC further points out that the Commission has twice rejected requests to include projected property tax expense in rates.[644] For example, in Docket No. 28813, Cap Rock prepared an independent analysis indicating that property taxes were expected to increase to $2,700,000 per year from its test year tax level of approximately $900,000 per year. The analysis used an estimated tax assessment of $110,000 with an estimated tax rate of $2.47 per $100 of value. The ALJs in that case concluded that the property tax increases were estimates at the time of the hearing, and thus they were not known and measurable and should not be allowed.[645] Subsequently, the Commission adopted the ALJs'

---

[640] Tr. at 1235.

[641] ETI Ex. 26 (Galbraith Direct) at PAG-1.

[642] Tr. at 1221, 1238.

[643] TIEC Ex. 1 (Pollock Direct) at 40–41.

[644] In re Cap Rock Corp., *Petition of PUC (Staff) to Inquire into the Reasonableness of the Rates and Services of Cap Rock Energy Corporation,* Docket No. 28813, Order on Rehearing at FoF 137 (Nov. 9, 2005) ("Cap Rock failed to prove any increase in property taxes above those in the test year-$899,597-was known and measurable."); *Application of Gulf States Utilities Company for Authority to Change Rates, Application of Sam Rayburn G&T Electric Coop., Inc. for Sale Transfer or Merger, Appeal of Gulf States Utilities Company from Rate Proceedings of Various Municipalities*, Docket Nos. 8702, 8922, 8939, 8940, 8946, 8233, 8944, 8945, 8947, 8948 and 8949, Order at FoF 111 (May 2, 1991) ("The 1988 calendar year level of actual property taxes paid should be used in determining rate year taxes because it is a known and measurable change.").

[645] Docket No. 28813, PFD at 99 (Mar. 17, 2005).

finding.[646] The Commission rejected a similar request from ETI's predecessor Gulf States Utilities (GSU).[647] In consolidated Docket No. 8702, the Commission rejected GSU's request for projected 1989 property taxes and instead only allowed the actual calendar year property tax expenses.[648] In both cases the Commission found that projected tax expense is not a known and measurable change.[649] Accordingly, TIEC contends that ETI's request for a forecasted tax expense increase should be rejected.[650]

Staff concedes that some level of increase is warranted but argues that the increase should be smaller than ETI is asking for. Rather than an increase of $2,592,420, Staff contends that ETI's Test Year property tax expenses should be adjusted upward by only $1,214,688.[651] Staff witness Givens arrived at this increase by applying the effective tax rate for the calendar year 2011 to the Staff's Test Year end plant in service recommendation. She testified that both of these inputs to her calculation are known and measurable and thus may be used to determine the increase.[652]

Cities also concede that some level of increase is warranted, but argue that the increase should be smaller than ETI is asking for, and smaller than Staff proposes. Cities contend that ETI's Test Year property tax expenses should be adjusted upward by only 1,134,442.[653] Cities witness Garrett offered the opinion that ETI's proposed adjustment was based on estimates that were unreasonably high when compared to the actual tax valuation increases experienced since 2008. Mr. Garrett arrived at his projected increase in tax expense by applying the average annual valuation increase experienced over the period of 2009-11 to net plant value for 2011. Cities argue that both

---

[646] Docket No. 28813, Order on Rehearing at FoF 137 (Nov. 9, 2005).

[647] Docket No. 8702, Order at FoF 111 (May 2, 1991).

[648] Docket No. 8702, Order at 52.

[649] Docket No. 28813, Order on Rehearing at FoF 137 (Nov. 9, 2005); Docket No. 8702, Order at 52, FoF 111 (May 2, 1991).

[650] TIEC Initial Brief at 54-56.

[651] Staff Ex. 1 (Givens Direct) at 25.

[652] *Id*. at 25-26.

[653] Cities Ex. 2 (Garrett Direct) at 61.

of these inputs to the calculation are known and measurable and thus may be used to determine the increase.[654]

ETI responds to its opponents by pointing out that the Commission has, in the past, recognized that the adjustment proposed by Staff, which was obtained by applying a historical effective tax rate to the level of test year end plant in service, is known, measurable, and appropriate.[655] ETI also notes that, although it had not done so at the time Ms. Galbraith filed her testimony, ETI has since filed its 2011 year end FERC Form 1 data and now knows both the final net income amounts and net plant values for year end 2011 that will be used to determine the Company's 2012 tax expense (that will be paid in January of 2013).[656] ETI contends that those known values are substantially larger than the estimates used by Ms. Galbraith when she calculated the proposed adjustment, such that the known increases in 2011 net operating income and net plant amounts over 2010 are so large that, even without the 1 percent increase in tax rate assumed in the property tax adjustment, Rate Year property tax expenses will be larger than the $26,301,249 amount requested by the Company.[657]

The issue with regard to property taxes is whether a level of increase is known and measurable. The ALJs conclude that the approach taken by Staff does the best job of generating a known and measurable value for ETI's property tax burden in the Rate Year. As explained above, Staff's approach is supported by prior Commission precedent. Moreover, unlike the approaches advocated by ETI and Cities, Staff's approach requires no guesswork about future tax rates. Accordingly, the ALJs recommend that ETI's property tax burden should be adjusted upward by

---

[654] *Id.*

[655] ETI Initial Brief at 145; se*e also, Application of AEP Texas Central Company for Authority to Change Rates*, Docket No. 28840, Final Order at FOF 189-191 (Aug. 15, 2005); *Petition of General Counsel to Inquire Into the Reasonableness of the Rates and Services of Central Telephone Company of Texas,* Docket No. 9981, 19 Tex. P.U.C. BULL. 936, 1080-82, 1217 (Sept. 8, 1993); *Application of Central Power and Light Company for Rate Changes and Inquiry Into the Company's Prudence with Respect to South Texas Project Unit 2,* Docket No. 9561, 17 Tex. P.U.C. BULL. 157, 231-232 (Dec. 19, 1990).

[656] Tr. at 1236-37.

[657] ETI Initial Brief at 146-47.

applying the effective tax rate for the calendar year 2011 to the final, adopted Test Year-end plant in service value for ETI.

### G.  Advertising, Dues, and Contributions

In the application, ETI included, as part of its operating expenses, $2,046,214 in costs associated with advertising, dues, and contributions.[658]  Staff recommended an adjustment to remove $12,800, representing contributions to organizations primarily focused on influencing legislative activities.  Staff reasons that these costs are not reasonable and necessary for the provision of electric utility service.[659]  ETI makes no response to the suggested adjustment.[660]  The ALJs agree that the adjustment is warranted.  Therefore, the ALJs recommend an adjustment to remove $12,800 from ETI's costs of advertising, dues and contributions.

### H.  Other Revenue-Related Adjustments

Several items within the Company's revenue requirement are interrelated.  This means that changes to one area or item will impact one or more additional items, such as the Texas state gross receipts tax, the PUC Assessment tax, and Uncollectible Expenses.[661]  From the discussions in briefs, it does not appear that there are any substantive differences among the parties regarding these amounts, which will ultimately be determined during number running.

### I.  Federal Income Tax

As explained by ETI witness Rory Roberts, the Company calculated its income tax expense in the cost of service by taking into account only the revenues and expenses included in the cost of service.[662]  To the extent the Commission makes changes to the revenues and expenses that are ultimately included in the cost of service, the income tax expense amount included in the cost of

---

[658]  ETI Ex. 3, Sched. G-4.

[659]  Staff Initial Brief at 66; Staff Ex. 1 (Givens Direct) at 26.

[660]  ETI Initial Brief at 147.

[661]  Staff Ex. 1 (Givens Direct) at 28-29.

[662]  ETI Ex. 21 (Roberts Direct) at 10; Ex. 3 Sched. G-7.

service will change accordingly. This represents a proper matching of income tax effects to the expenses and revenues that produced those tax effects.[663]

Mr. Roberts contended that the Commission's past practice of reducing tax expense for a consolidated tax adjustment based on some measure of the tax "savings" the utility realized by joining in a consolidated group federal income tax return was inappropriate. He testified that it is improper to reduce tax expense for deductions or losses that are not also included in the cost of service. In the case of the Commission's consolidated tax adjustment, tax expense is reduced to the extent that utility income is used to offset non-utility affiliate losses, even though those losses are not included in cost of service or borne in any manner by the utility's customers.[664]

Despite his disagreement with the approach, Mr. Roberts performed a calculation of the adjustment using the interest credit methodology adopted by the Commission. He concluded that, instead of positive taxable income, ETI had net tax losses over the 15-year calculation period and thus provided no taxable income that could be used to offset affiliate losses.[665] In fact, over the 15-year period, ETI's tax losses were offset by taxable income produced by other affiliates. Thus, ETI contends that, were the Commission to be consistent in applying its interest credit methodology, it should increase ETI tax expense included in cost of service due to the fact that its affiliates' taxable income had to be used to offset ETI's tax losses. Nevertheless, in its application, ETI rejected the interest credit methodology and has not requested that ETI's tax expense be increased as a result of the consolidated tax adjustment calculation. No other party to the proceeding challenged the Company's position on federal income tax expense in testimony or at the hearing. The ALJs find no reason to do so either.

## J.     River Bend Decommissioning Expense

ETI has an ownership interest in River Bend. In the application, ETI requested that $2,019,000 be included in its cost of service to account for the Company's annual decommissioning

---

[663] ETI Ex. 21 (Roberts Direct) at 10.

[664] *Id.* at 10-11.

[665] *Id.* at 10, and RLR-5.

expenses associated with River Bend.[666] This is the same amount that was requested and approved on December 13, 2010, in Docket No. 37744.[667] The amount of $2,019,000 was derived from an ETI decommissioning study that was completed in 2009. In this case, ETI chose not to propose any change to its 2009 estimate. ETI contends that this decision is supported by an August 9, 2011, letter from the Nuclear Regulatory Commission.[668]

Cities argue that the decommissioning expense should be reduced to $1,126,000.[669] Cities point out that the larger amount sought by ETI was merely the amount agreed to by the parties, as opposed to being substantively considered and approved by the Commission in Docket No. 37744.[670] In the current case, ETI was asked through discovery to provide an updated estimate of the annual decommissioning expense responsibility for Texas retail customers calculated using the most current Texas jurisdictional decommissioning fund balance. ETI responded that the current annual decommissioning revenue requirement is $1,126,000.[671]

Under P.U.C. SUBST. R. 25.231(b)(1)(F)(i), the annual cost of decommissioning for ratemaking purposes must "be determined in *each* rate case based on . . . *the most current information reasonably available* regarding the cost of decommissioning, the balance of funds in the decommissioning trust, anticipated escalation rates, the anticipated return on the funds in the decommissioning trust, and other relevant factors." The cost determined must then be expressly included in the cost of service established by the Commission's order.

The parties agree that $1,126,000 is the best estimate of the current annual revenue requirement to meet ETI's estimated decommissioning cost. However, ETI relies on P.U.C. SUBST. R. 25.231(b)(1)(F)(iv) and Staff witness Cutter's testimony to contend that it need not adjust the

---

[666] ETI Ex. 3 Scheds. M-1 and M-2; ETI Ex. 8 (Considine Direct) at 57-58.

[667] ETI Ex. 8 (Considine Direct) at 58.

[668] *Id*. at 58 and MPC-2.

[669] Cities Ex. 2 (Garrett Direct) at 64-65.

[670] *Application of Entergy Texas, Inc. for Authority to Change Rates and Reconcile Fuel Costs*, Final Order at FoF 32 (Dec. 13, 2010); Cities Initial Brief at 73.

[671] Tr. at 348-49.

current amount being charged.[672]  Pursuant to subpart (iv), ETI is required to periodically study its decommissioning costs, and such a study must be done "at least every five years."  Because its last study was done in 2009, ETI contends that it need not do a new study now, but may simply rely of the outcome of its last study, which showed that its annual revenue requirement is $2,019,000.[673]

Cities agree that ETI is not required to conduct a new decommissioning study at this time.  However, the most current information reasonably available clearly shows that the annual amount required to meet the total cost determined in the Company's last decommissioning study has decreased.  Cities argue that to ignore the most current information available disposal would unreasonably shift future costs to current customers and would be a violation of P.U.C. SUBST. R. 25.231(b)(1)(F)(i).  The ALJs agree.  ETI's annual decommissioning revenue requirement should reflect the most current calculation of $1,126,000.  Therefore, an adjustment of $893,000 to the *pro forma* cost of service is needed to reflect the difference between the requested level for decommissioning costs of $2,019,000 and recommended level of $1,126,000.

## K.    Self-Insurance Storm Reserve Expense [Germane to Preliminary Order Issue No. 5]

In prior dockets, the Commission authorized ETI to recover $3,650,000 annually for storm damage expenses and to maintain a reasonable and necessary storm damage reserve account of $15,572,000.[674]  ETI requests to increase the authorized storm damage reserve account to $17,595,000 (an increase of $2,023,000) and to increase the annual accrual to $8,760,000 (an increase of $5,110,000).  ETI's proposed annual accrual is composed of two elements:  (1) an annual accrual of $4,890,000 to provide for average annual expected losses from all storms that do not exceed $100 million; and (2) a 20-year annual accrual of $3,870,000 to bring the reserve up from its current deficit of $59,799,744 to ETI's target reserve of $17,595,000.

No party disputes that ETI's proposal to self-insure for catastrophic property loss is appropriate under PURA § 36.064 and P.U.C. SUBST. R. 25.231(b)(1)(G).  However, Cities, OPC,

---

[672]  ETI Ex. 46 (Considine Rebuttal) at 38-39.

[673]  *Id*.

[674]  Staff Ex. 4 (Roelse Direct) at 8.

and Staff oppose the amount of ETI's proposed annual accrual, and Cities and OPC also oppose
ETI's proposed target reserve.  The parties' recommendations are:

|       | Annual Accrual | Target Reserve |
|-------|----------------|----------------|
| Current | $3,650,000 | $15,572,000 |
| ETI | $8,760,000 | $17,595,000 |
| Cities | $6,150,339 | $15,572,000 |
| OPC-1 | $2,335,047 | $15,572,000 |
| OPC-2 | $3,650,000 | $15,572,000 |
| Staff | $8,270,000 | $17,595,000 |

The first component of ETI's requested annual accrual is $4,890,000 for expected annual
losses.  ETI explains that this is the amount of annual losses projected to be incurred by ETI from all
storm damage, except those over $100 million (the minimum amount likely to be securitized),[675]
adjusted to reflect current conditions and current cost levels.[676]  This recommended accrual was
calculated by ETI witness Gregory Wilson using a Monte Carlo simulation of ETI's loss history.[677]
A statistical distribution was estimated from ETI's trended loss experience, and the model indicated
an average annual loss of $4,890,000.  Mr. Wilson excluded losses from Hurricanes Rita, Gustav,
and Ike from the model because those losses were securitized and not recovered through the
insurance reserve.[678]  ETI adds that results from the model simulation were also adjusted by
removing any simulated year in which the total storm loss exceeded $100 million, which would
likely be securitized.

The second component of the proposed annual accrual is $3,870,000 per year for 20 years to
restore the reserve from the current deficit of $59,799,744 up to the $17,595,000 requested target
level.  In ETI's opinion, a 20-year period balances the interests of future and past ratepayers.  It

---

[675]  ETI Ex. 19 (McNeal Direct) at 32.

[676]  ETI Ex. 14 (Wilson Direct) at 5.

[677]  *Id*. at Ex. GSW-3.

[678]  *Id.* at 9.

added that Mr. Wilson's calculations were prepared in accordance with generally accepted actuarial procedures, with certain adjustments to reflect the nature of ratemaking for public utilities.[679]

ETI also requests a target reserve of $17,595,000. It argues that this would be an actuarially sound provision to cover self-insured losses. ETI noted that the target reserve was also developed by Mr. Wilson through the Monte Carlo simulation based upon the ETI's loss history.[680]

Cities recommend maintaining the current target reserve of $15,572,000 and adopting an annual storm damage accrual of $6,150,399. Cities' proposed annual accrual is comprised of two parts: (1) keeping the current accrual of $3,650,000 for projected annual storm expense; and (2) adding $2,500,399 annually to bring ETI's reserve deficit amount, as adjusted by Cities, up to a target reserve of $15,572,000. Cities' witness Jacob Pous testified that the current target reserve of $15,572,000 should be maintained given ETI's plan to divest itself of the transmission system, which would reduce storm damage expenses.[681] For the same reason, Mr. Pous also stated that the Commission should maintain the current annual accrual amount that was approved most recently in Docket No. 37744.[682]

According to Cities, ETI witness Wilson acknowledged that his calculations assumed that the current transmission system would be owned by ETI, and if the transmission system were sold, his analysis would need to be adjusted.[683] Cities also note that Mr. Wilson included ETI's 1997 ice storm expenses within the historical storm data used for his calculations.[684] As discussed in Section V.F., Cities challenge these expenses. If the Commission determines that those costs should be excluded, Mr. Wilson agreed that it would be inappropriate to include them in his analysis.[685] In addition, Cities stated, Mr. Wilson's Monte Carlo model analysis has been rejected in several cases

---

[679] ETI Ex. 14 (Wilson Direct) at 11-12.

[680] *Id*. at 9.

[681] Cities Ex. 5 (Pous Direct) at 65-66.

[682] *Id.* at 66; *see also* Docket No. 37744, Final Order at FoF 31 (Dec. 13, 2010).

[683] Tr. at 1247.

[684] Tr. at 1244-1246.

[685] Tr. at 1246-1247.

by the Commission, as noted by Staff witness Chris Roelse.[686] Cities noted that Mr. Wilson limited the storm reserve expense in his model to $100 million, as anything over that amount might be securitized.[687] But, Cities contend, Mr. Wilson did not consider that the storm loss history provided to him by ETI included only storm damage *expenses* and not *capital costs,* which are also included when determining the amount capable of being securitized. Thus, in Cities opinion, Mr. Wilson's cap of $100 million was overstated, and for all these reasons Cities argues that Mr. Wilson's analysis should not be considered reliable.

Finally, Cities note that ETI requested that the annual storm reserve accrual "would be made . . . only until it reaches the recommended target level, at which point contributions to the reserve would reduce to the lower of annual expected losses or actual losses."[688] In Cities view, this request should be rejected and the accrual should only be modified through a future rate case.

OPC also recommends adjustments to the storm damage reserve and the annual accrual. As discussed in Section V.F., OPC argues that ETI failed to prove that its storm damage expenses booked since 1996 were reasonable and prudently incurred. Consequently, OPC recommends disallowing all of those charges. Removing those charges would leave ETI with a positive storm reserve balance of $41,871,059, which exceeds the currently approved storm reserve balance of $15,572,000 by $26,299,059. OPC witness Benedict proposed that this surplus be refunded to rate payers at a rate of $1,314,953 per year for 20 years. He also recommended that current annual storm damage accrual of $3,650,000 be maintained, less his proposed customer refund of $1,134,953 per year, leaving a net annual storm damage accrual of $2,335,047 per year. Mr. Benedict acknowledged that some storm damage expenses incurred by ETI since 1996 likely were reasonable and necessary. Therefore, as an alternative proposal, Mr. Benedict suggested that ETI's current storm balance reserve be set at the last approved amount of $15,572,000 (*i.e.*, without any surplus or deficit) and that the currently approved total annual accrual of $3,650,000 be maintained. In

---

[686] Staff Ex. 4 (Roelse Direct) at 12.

[687] ETI Ex. 14 (Wilson Direct) at 9.

[688] ETI Initial Brief at 151.

addition, OPC argues that Mr. Wilson's Monte Carlo model analysis was flawed because it included expenses that ETI did not establish were reasonable and prudently incurred.[689]

Staff witness Chris Roelse agreed that ETI's proposed target reserve of $17,595,000 is reasonable. However, he recommended an annual accrual of $8,270,000, which is $490,000 less than ETI's request. Mr. Roelse pointed out that ETI's witness calculated the proposed annual accrual based on a Monte Carlo simulation, which projects a loss experience over a longer time than the period captured in the available loss history. However, Mr. Roelse stated, the Commission has not approved the use of these models in prior dockets; instead, it has relied on averaging known insurance losses over a period of time to compute the annual accrual. Using historical loss data, Mr. Roelse calculated an annual expected storm loss of approximately $4,400,000. When this amount is added to the proposed annual accrual of $3,870,000 to restore the reserve balance from its current deficit, it produces a total annual accrual of $8,270,000, which Staff recommends.[690]

In response, ETI agreed that if portions of the underlying costs upon which the Monte Carlo analysis was performed are removed from the reserve, then the outcome of Mr. Wilson's analysis would be different. However, ETI stressed that questions about the underlying expenses are not an attack on the Monte Carlo analysis itself. Rather, Mr. Wilson provided an analysis based upon information supplied by ETI, and he did not claim to support the expenses themselves. But ETI disagreed with the challenges to the underlying costs, as discussed in Section V.F.[691]

Most of Cities' and OPC's objections to ETI's requested storm damage annual accrual and target reserve relate to their objections to the underlying expenses, as discussed in Section V.F. For the reasons stated in that section, the ALJs denied those objections, and they do not support rejecting ETI's request for the annual accrual or target reserve. Likewise, the ALJs find that Cities' concerns about ETI selling its transmission system are too uncertain to justify altering the storm damage reserve at this time.

---

[689] OPC Ex. 6 (Benedict Direct) at 6-16; OPC Initial Brief at 14-20; OPC Reply Brief at 13-15.

[690] Staff Ex. 4 (Roelse Direct) at 10-15; Staff Initial Brief at 13-14.

[691] ETI Reply Brief at 81.

Cities also raised a question about whether Mr. Wilson properly calculated the cap he used to exclude from his analysis storms that would likely result in securitized costs. Staff pointed out that the Commission has not approved the use of the Monte Carlo simulation model in prior dockets. Rather, the Commission has traditionally used known insurance losses over a period of time. The ALJs note that neither PURA nor the Commission's rules either require or prohibit the use of actuarial models, such as the Monte Carlo simulation. The prior dockets cited by Staff did not adopt the recommendations developed by actuarial models, but the Commission also did not expressly reject the models in those cases. Likewise, however, ETI has not cited any Commission decisions that expressly adopted or used such models.

Staff witness Chris Roelse explained that the Commission has traditionally averaged known insurance losses over a period of time to compute the annual accrual. He made such a calculation that produced an annual accrual for storm damage loss of $4,400,000. When added to the proposed annual accrual of $3,870,000 to restore the reserve balance from its current deficit, the total annual accrual equals $8,270,000. No party challenged that calculation. Because a question remains as to whether Mr. Wilson properly calculated his cap to exclude storm damage expenses that would likely be securitized, the ALJs find it is more reasonable to adopt the annual accrual proposed by Staff. Therefore, the ALJs recommend that the Commission approve a total annual accrual of $8,270,000, comprised of an annual accrual of $4,400,000 to provide for average annual expected storm losses, plus an annual accrual of $3,870,000 for 20 years to restore the reserve from its current deficit. The ALJs also recommend approval of ETI's proposed target reserve of $17,595,000. Finally, the ALJs recommend that the Commission require ETI to continue recording its annual accrual until modified by an order in a future rate case, as requested by Cities. Otherwise, ETI could continue to receive rates based on the total accrual amount, but not record the receipts in the storm damage reserve. The ALJs find that such circumstances would not result in just and reasonable rates.

## L.   Spindletop Gas Storage Facility

Cities challenged ETI's use of the Spindletop Facility, arguing that the costs of operating it outweigh the benefits gained from it. In Section V.H., the ALJs rejected Cities' contention that a substantial portion of ETI's annual costs to operate the Spindletop Facility should be removed from

ETI's rate base. For the same reason he challenged the Spindletop Facility costs associated with rate base, Cities witness Nalepa also challenges a portion of ETI's costs derived from the Spindletop Facility that are associated with operating expenses. Specifically, Mr. Nalepa and Cities argue that $2,090,116 (consisting of $309,751 in depreciation expense and $1,780,365 associated with the Spindletop Facility) ought to be removed from ETI's operating expenses.[692] For the same reason that they rejected Cities' Spindletop Facility arguments relevant to rate base, the ALJs also reject Cities' Spindletop Facility arguments relevant to operating expenses.

## VIII.    AFFILIATE TRANSACTIONS [Germane to Preliminary Order Issue No. 3]

PURA requires that more stringent standards be applied to affiliate expenses than are applied to other utility company expenses. Section 36.058 begins by stating "except as provided by Subsection (b)," the PUC may not allow as capital cost or as expense a payment to an affiliate for the cost of a service, property, right, or other item or interest expense. Subsection 36.058(b) provides that the Commission may allow an affiliate payment "only to the extent" that the PUC finds the payment is reasonable and necessary for each item or class of item as determined by the Commission.

The seminal case interpreting PURA's affiliate transaction standard under Section 36.058 is *Railroad Commission v. Rio Grande Valley Gas Company*.[693] In that case, the court recognized that PURA's affiliate transaction statute created a presumption that a payment to an affiliate is unreasonable. The court explained:

> Rio's entire approach has been that the Commission is required to allow the residual affiliate charges unless they are shown to be imprudent, unreasonable, or out of line. Although this may be true with respect to arms length transactions, it is not true with respect to affiliates about which the Legislature has its suspicion and which to any reasonable mind are clearly tainted with the possibility of self-dealing.

---

[692] Cities Ex. 6 (Nalepa Direct) at 19; Cities Initial Brief at 76.

[693] 683 S.W. 2d 783 (Tex. App.—Austin 1985, no writ).

The court went on to state that the burden was upon Rio to show that its affiliate charges were just and reasonable. The court interpreted the PURA affiliate transaction statute and explained four major areas in which Rio had failed to meet its burden of proof:

- Plaintiff had the burden of showing that the prices it was charged by its affiliate were no higher than the prices charged by the supplying affiliate to its other affiliates. . . .

- Plaintiff had the burden of showing that expenses which may not be allowed for rate making purposes for any reason . . . were not included in the "allocated expenses." . . .

- Plaintiff had the burden of proving that each item of allocated expense was reasonable and necessary. . . .

- Plaintiff had the burden of proving that the allocated amounts reasonably approximated the actual cost of services to it. . . .

In 2000, the Third Court of Appeals once again spoke on the issue of affiliate transactions in the utility setting. In *Central Power and Light Company/Cities of Alice v. Public Utility Commission*, the court cited to *Rio Grande Valley Gas Company* and stated:

> Because of the possibility for self-dealing between affiliated companies, however, expenses paid to an affiliated entity are presumptively not included in the rate base. A utility can overcome this presumption against affiliate expenses only if it demonstrates that its payments are 'reasonable and necessary for each item or class of items as determined by the commission.'[694]

PURA Section 36.058 places a greater burden of proof on the utility to prove the reasonableness and necessity of its affiliate transactions because of the nature of the relationship between the utility and its affiliates. These transactions are not considered to be arms-length, and there is a potential for self-dealing. The transactions must be disallowed for regulatory purposes, unless the utility presents sufficient evidence that it has met each of the affiliate transaction statutory requirements. If the regulatory tests for affiliate transactions are not properly enforced, the regulated utility may become a vehicle for cross-subsidization by ratepayers of other regulated or unregulated affiliates.

---

[694] 36 S.W.3d 547 at 564 (Tex. App.—Austin 2000, pet. denied) (citations omitted).

OPC witness Szerszen was the only witness to challenge ETI's affiliate transactions,[695] recommending a total affiliate disallowance (after erratas) of $8,945,221.[696] Dr. Szerszen reviewed a select subset of ETI's affiliate expenses using the PURA affiliate transaction standards. She reviewed the Company's affiliate transactions on a project by project basis, noting that such a review was more efficient and easier to understand.[697] Dr. Szerszen testified that a review by the Company's 25 classes of service presents a far too macro view of affiliate transactions that does not allow an adequate review of ETI's affiliate transactions according to PURA mandates and takes the focus away from the important issues.[698]

OPC notes that PURA Subsection 36.058(f) requires that if the Commission finds an affiliate expense for the test period to be unreasonable, then the Commission is to make a determination of what level of the expense is reasonable. By analyzing ETI's affiliate transactions on a project basis, OPC contends that it has facilitated the Commission's ability to make such a determination for each of ETI's classes of service; instead of an "up or down" decision on the macro level of expense for the class, the Commission can disallow the portion not shown to be reasonable and approve the remainder as reasonable.

ETI disagrees with OPC's contentions and argues that Dr. Szerszen's approach to addressing the Company's affiliate case is inappropriate for a number of reasons and should be rejected.

- First, her approach is directly contrary to the Commission's Guiding Principles included as part of the Commission's Transmission and Distribution Cost of Service Rate Filing Package that was issued on April 2, 2003.[699] Item 2 of the Guiding Principles clearly states that a class of

---

[695] Cities witness Mark Garrett recommended disallowance of certain short-term incentive compensation affiliate costs, but those disallowances are largely also recommended by Dr. Szerszen. See ETI Ex. 69 (Tumminello Rebuttal) at 17. ETI contends that the duplicated disallowances by Dr. Szerszen and Mr. Garrett would result in double counting $217,520 of the requested affiliate charges and requests that if the ALJs rule in OPC's and Cities' favor regarding these short-term incentive compensation costs, that disallowance should be reduced by $217,520. ETI Initial Brief at 157, n. 898.

[696] Tr. at 1607.

[697] OPC Exhibit No. 1 (Szerszen Direct) at 42-43.

[698] OPC Exhibit No. 1 (Szerszen Direct) at 42-43; Tr., at 1671-72.

[699] See ETI Ex. 69 (Tumminello Rebuttal) at Ex. SBT-R-1.

service approach is required for purposes of complying with the provisions of Section 36.058 of PURA.[700]  Dr. Szerszen ignores the class of service approach required by Section 36.058 of PURA as detailed in the Guiding Principles, and instead states OPC's case on a project code-by-project code basis.

- Second, Dr. Szerszen's approach is directly contrary to the Commission's directives in Docket No. 16705.  In that docket, the Commission disallowed a substantial amount of affiliate expense because Entergy Gulf States, Inc. had done then what Dr. Szerszen proposes here – based the affiliate analysis solely on project codes, rather than affiliate classes of service.  Because the Commission found that a scope statement/project code-based affiliate analysis is "impossible," the Company, in its subsequent base rate cases, including its filing in this docket, changed to a class-based presentation, as directed by the Commission.

- Third, by refusing to consider a class-based analysis, Dr. Szerszen has ignored the Company's testimony, presented by 19 affiliate witnesses, which explains in detail why the Company's affiliate-incurred costs meet the Section 36.058 of PURA and *Rio Grande* standards.[701]  According to ETI, the Company's affiliate class witnesses, who are knowledgeable about the activities that are encompassed in each of their classes, have each shown why the services provided through those classes are necessary.  They have each also addressed numerous Commission-recommended metrics to measure the reasonableness of costs, including cost trends, staffing trends, the budgeting process, and, if applicable, benchmarking and outsourcing comparisons.[702]  Their testimony and exhibits, according to ETI, show numerous different "views" of the costs in their classes, including the project codes that comprise their classes.  Each affiliate witness also addressed the "not higher than" and "reasonably approximates cost" standards applicable to affiliate costs.  ETI contends that the evidence provided by its witnesses meets the requirements of these Guiding Principles and supports the Company's burden of proof for the recovery of affiliate costs. ETI also contends that Dr. Szerszen ignores this overwhelming evidence and the careful attention paid to presenting it in an organized manner.  In addition, she presents no evidence in accordance with the Guiding Principles that supports her proposed disallowances.

- Fourth, the Company's case is much less cumbersome and less complex than the approach suggested by OPC, which would require a showing on the necessity, reasonableness, "not higher than," and "reasonably approximates cost" standards for *each* of almost 1,300 project codes subject to this docket.  Even if the Company were to do that, Dr. Szerszen's "cherry picking" approach among the project codes ignores any savings in other project codes that would

---

[700]  Dr. Szerszen conceded that the Guiding Principles require that a utility's affiliate case be presented in a sufficient number of class or other logical groupings.  Tr. at 1632.

[701]  Dr. Szerszen claimed that, instead of considering the narrative class testimony, she instead "looked at more of the detail," presumably meaning the exhibits.  Tr. at 1629.

[702]  ETI Ex. 69 (Tumminello Rebuttal) at Ex. SBT-R-1.  Dr. Szerszen conceded that the Company's testimony included proof items such as benchmarking data, outsourcing, staffing trends, and cost trends.  Tr. at 1631.

comprise a class of affiliate costs, thereby resulting in an overall reasonable level of costs within the class even assuming that any of her complaints about individual project codes had merit.

- Fifth, ETI contends that Dr. Szerszen fails to mention Section 36.058(f) of PURA, which requires that the Commission determine the reasonable level of "an affiliate expense" if it first finds that the expense presented is unreasonable. But rather than offering an alternative "reasonable" level of an expense"", she either categorically disallows all costs in that project; or, in some instances, substitutes an arbitrary sharing or allocation of costs between ETI and its regulated affiliates, or ETI and its non-regulated affiliates. In doing so, Dr. Szerszen does not make any evidence-based attempt to ground her alternative allocation (and associated disallowance of ETI affiliate costs) on any objective basis reflecting cost causation principles. ETI contends that the effect of her approach is to presume that the Company needs zero dollars in its cost of service to perform a variety of essential utility support activities.

- Sixth, Dr. Szerszen's positions in the 2009 Oncor rate case,[703] which she agrees are similar to her positions in this ETI base rate case,[704] were rejected by the two SOAH ALJs and the Commission in that docket. ''Many of the allegations and arguments made by Dr. Szerszen in this case are very similar, if not identical, to the points she asserted in the *Oncor* case.

The ALJs agree that the Commission's Guiding Principles set forth the minimum that a utility must present to establish a *prima facie* case, and it is clear that ETI met that burden. That, however, is not the end of the question. Permitting a utility to escape further scrutiny of its affiliate transactions by resting on its *prima facie* presentation imposes too many limits and, as suggested by OPC, presents too macro a view to be a legitimate review for rate case purposes.

OPC performed essentially a sample review of ETI's affiliate transactions. The review was not exceptionally large, and (as evidenced by ETI's concurrence in the removal of some of the costs) it represented an additional layer of review to ensure that improper costs would not inadvertently be charged to ratepayers. That, of course, is not the sole focus of OPC's review, but it is important for purposes of determining whether the review itself is appropriate. If intervenors and Staff were limited to the macro level of review urged by ETI, such matters would never be revealed and there would exist a possibility that ratepayers would be charged for matters not their responsibility. The ALJs do not characterize OPC's review as "cherry picking." It is more a reasonable sample for

---

[703] *Application of Oncor Electric Delivery Company, LLC for Authority to Change Rates,* Docket No. 35717 (PFD issued on Jun. 2, 2009; Order on Rehearing issued on Nov. 30, 2009) (*Oncor*).

[704] Tr. at 1656.

examination that gives ETI a reasonable opportunity to explain the reasons for the charges to ratepayers. Accordingly, the ALJs find that the Commission's Guiding Principles do not limit the review performed by OPC, and the review performed by OPC is not contrary to the Commission's holdings in Docket No. 16705.

## A.     Large Industrial & Commercial Sales Reallocation

OPC contends that ETI incurs considerable amounts of sales and marketing expenses that are exclusively for the benefit of the larger commercial and industrial customers. However, most of ESI's sales, marketing, and customer service expenses are allocated to residential and small business customers.[705] The vast majority of the sales, marketing and customer service expenses are allocated to the operating companies based on customer counts, the majority of these expenses are consequently allocated to residential and small business customers. In the test year, residential and small general service customers made up 94.8 percent of the ETI total customer count. ETI's General Service, Large General Service, and Large Industrial Power Service, and Lighting classes combined comprise only 5.2 percent of ETI's customers. For the test year, OPC argues that ETI is requesting the recovery of $2.086 million of sales, marketing, billing and load research expenses that benefitted only the large customer service classes. OPC contends that it is inappropriate for residential and small customers to pay for these expenses, when cost causation is so readily identifiable, particularly since a disproportionately small portion of larger customer sales and marketing expenses is allocated to ETI's largest customers.[706] The total recommended reallocated large customer expense is $2,086,145.

ETI and TIEC oppose OPC's recommendation, arguing that it is "cherry-picking" and that the evidence does not demonstrate that the $2.086 million of affiliate expense should be directly assigned to the large commercial and industrial classes.[707]

---

[705] OPC Ex. 1 (Szerszen Direct) at 45.

[706] OPC Ex. 1 (Szerszen Direct) at 45.

[707] ETI Ex. 55 (LeBlanc Rebuttal) at 5; TIEC Ex. 3 (Pollock Cross Rebuttal) at 36.

With respect to the first argument, ETI and TIEC contend that Dr. Szerszen developed her adjustment by examining a limited sample of affiliate project code summaries and making the call, based on project code descriptions, that certain affiliate costs for marketing, sales and customer service expense should be directly assigned to large commercial and industrial customers.[708] Both TIEC and ETI contend that the bias and results-oriented nature of her recommendation became apparent when Dr. Szerszen admitted on cross examination that she made no effort to examine whether certain affiliate costs should be directly assigned to residential and small customers.[709] Both ETI and TIEC contend that it is inappropriate to take a "limited sample of costs" and directly assign them to a particular class.

According to TIEC, Dr. Szerszen admitted that it could have been appropriate to make an adjustment for direct assignment of costs to small commercial and residential customers based on principles of cost causation.[710] However, she made no effort to do that herself, nor did she ask ETI to conduct such an analysis.[711] The parties argue that the evidence shows that Dr. Szerszen's recommendation rests on an incomplete analysis of ETI's affiliate costs and her recommendation should be rejected because direct assignment of costs is only appropriate if there has been a thorough and complete cost study analysis to determine what costs are or are not appropriate for direct assignment to *all* of the classes.

TIEC further argues that the evidence did not demonstrate that the $2.086 million of affiliate expense that Dr. Szerszen proposes for direct assignment to large commercial and industrial customers is solely attributable to costs caused by those customers. Mr. Pollock testified that the project codes Dr. Szerszen selected include load research expenses that benefit residential and small commercial customers.[712] TIEC pointed out that ETI witness Stokes testified that the billing methods used for the affiliate expenses for customer service operations and retail operations were

---

[708]  Tr. at 1609.

[709]  Tr. at 1609-10.

[710]  Tr. at 1685.

[711]  Tr. at 1613-1624.

[712]  TIEC Ex. 3 (Pollock Cross Rebuttal) at 35.

fair and reasonable.[713]  According to TIEC, Dr. Szerszen's proposal should be rejected because her assertion that these expenses exclusively benefit large commercial and industrial customers is incorrect.

The ALJs have reviewed the arguments of the parties and find that Dr. Szerszen's analysis is far from complete.  It appears to be result-oriented, ignoring critical aspects (such as failing to make an adjustment for direct assignment of costs to small commercial and residential customers based on principles of cost causation).  The ALJs believe that Dr. Szerszen's analysis with respect to this issue should not be adopted.

## B.    Administration Costs

Dr. Szerszen recommended disallowance of $94,709 (25 percent) of the charges in Project F3PCFACALL, contending that ESI failed to directly charge any of the costs in this project code to ETI.  She claimed that the billing method applied to this project code by ESI (that is, Billing Method "SQFALLC"), which is based on square footage, is not appropriate for these types of costs.[714]

ETI witness Plauche explained that the costs captured in this project code are primarily for the oversight of administrative functions, such as facilities, real estate, and security.[715]  This project code applies to the administration of these types of functions.  These services benefit all companies that receive facility services and are not attributable to any one specific Entergy affiliate.  Therefore, it is appropriate to bill these costs to all companies based on their pro rata share of square footage occupied.[716]

The ALJs concur that this is the appropriate method to employ and, therefore, recommend that the Commission approve the inclusion of these costs as requested by ETI.

---

[713]  ETI Ex. 66 (Stokes Rebuttal) at 3.

[714]  OPC Ex. 1 (Szerszen Direct) at 80-82.

[715]  ETI Ex. 20 (Plauche Direct) at 15-26.

[716]  ETI Ex. 69 (Tumminello Rebuttal) at Ex. SBT-R-2 at 10.

## C.    Customer Service Operations Class

Dr. Szerszen recommended disallowances in seven project codes covered primarily by ETI's Customer Service Operations Class: (1) F3PCR29324 (Revenue Assurance - Adm.) for a disallowance of $70,849; (2) F3PCR53095 (Headquarter's Credit & Collect) for a disallowance of $110,338; (3) F3PCR73380 (Credit Systems) for a disallowance of $73,562; (4) F3PCR73458 (Credit Call Outsourcing) for a disallowance of $197; (5) F3PCR73381 (Customer Svc Cntr Credit Desk) for a disallowance of $43,378; (6) F3PCR73390 (Customer Svs Ctl - Entergy Bus) for a disallowance of $60,926; and (7) F3PCR73403 (Customer Issue Resolution – ES) for a disallowance of $1,869.[717]

### 1.    Projects F3PCR29324 (Revenue Assurance - Adm.), F3PCR53095 (Headquarter's Credit & Collect), F3PCR73380 (Credit Systems), and F3PCR73458 (Credit Call Outsourcing)

For the costs captured by these project codes, Dr. Szerszen recommended that the costs be reallocated based on the Company's 10 percent "bad debt" expense percentage.

ETI witness Stokes responded that the costs captured by these project codes are for management and supervision of credit, collection, and revenue assurance activities for all of the Operating Companies. These functions ensure the most efficient processes are used in managing write-offs for all the Operating Companies and have contributed to Entergy's first quartile ranking in benchmarking of credit and collection operations. These managerial and supervisory costs, which include bankruptcy administration, surety administration, arrears management, collection agency administration, skip tracing, and final bill collections, remain consistent whether ETI's bad debt percentage is 10 percent, 30 percent, or any other percent and are appropriately allocated using the CUSTEGOP billing method, which is based on the number of electric and gas customers for each Operating Company.[718]

---

[717]  OPC Ex. 1 (Szerszen Direct) at 76-78.

[718]  ETI Ex. 66 (Stokes Rebuttal) at 15-16.

ETI has provided credible evidence that it has chosen the correct billing methodology. Therefore, the ALJs recommend the Commission approve inclusion of these costs as requested by ETI.

## 2. Projects F3PCR73381 (Customer Svc Cntr Credit Desk), F3PCR73390 (Customer Svs Ctl - Entergy Bus), and F3PCR73403 (Customer Issue Resolution – ES)

Dr. Szerszen recommended that these costs be reallocated using the CUSTCALL billing method. Given ESI's demonstrated tracking capabilities, Dr. Szerszen reallocated the costs of this project using a 10.8 percent customer call allocator, which is on the low end of the 10.70 percent-11.04 percent Test-Year CUSTCALL allocators.[719]

ETI witness Stokes believes that Dr. Szerszen's proposed reallocation is arbitrary and fails to consider the cost causation associated with the actual project code at issue. These costs are not driven by a specific proportion of calls from each Operating Company (that is, by the CUSTCALL allocator). The costs captured by Project F3PCR73345 reflect the costs of overseeing the Quick Payment Center vendors in each of the Entergy Operating Companies, regardless of the number of calls by customers to the Company.

The ALJs are persuaded that the allocation methodology chosen by ETI is the superior method and that the CUSTCALL allocator would not be appropriate given the cost causation associated with the project. Accordingly, the ALJs recommend the Commission approve the costs proposed by ETI.

## D. Distribution Operations Class

Dr. Szerszen addressed three project codes that are within the Distribution Operations Class: (1) F5PCDW0200 (Lineman's Rodeo Expenses) for a disallowance of $7; (2) F3PCTJGUSE (Joint

---

[719] OPC Exhibit No. 1 (Szerszen Direct) at 77 and 118; OPC Exhibit No. 27 (ETI's Ex. SBT-15, Attachment 6) at 2; Tr., at 838-839.

Use With Third Party – E) for a disallowance of $6,405; and (3) F3PCTJTUSE (Joint Use With 3rd Parties – A) for a disallowance of $36,293.[720]

### 1. Project F5PCDW0200 (Lineman's Rodeo Expenses)

Dr. Szerszen claimed that the expenses captured by this project should be disallowed because ETI is a monopoly and Texas ratepayers should not have to pay for corporate image costs.

ETI witness Tumminello responds, stating that this minimal amount is related to a safety competition known as the "Lineman's Rodeo," it is not a corporate "image" expense. The cost, according to Ms. Tumminello, is driven by Entergy employee safety in the Distribution business units.[721]

The ALJs agree that the Lineman's Rodeo competition is not a corporate image expense, rather it is designed to promote employee safety. The ALJs recommend the Commission approve inclusion of the costs captured by this project as requested by ETI.

### 2. Projects F3PCTJGUSE (Joint Use With Third Party – E) and F3PCTJTUSE (Joint Use With Third Parties – A)

Dr. Szerszen recommends exclusion of these two projects, which she claims represent the difference between the costs incurred for ETI for pole rental costs and the revenues received from pole space rentals.

With respect to this proposed disallowance, ETI witness McCulla states that Dr. Szerszen has confused the rental of space on transmission poles and the rental of space on distribution poles. She has essentially performed a cost-benefit analysis that erroneously compares the cost of providing rental space on distribution poles with the income received solely from rental of space on transmission poles. Mr. McCulla explained that data for the distribution poles show that the more than $2.5 million in revenues from distribution pole rentals far exceeds the $67,174 in costs billed to

---

[720]   OPC Ex. 1 (Szerszen Direct) at 66, 75.
[721]   ETI Ex. 41 (Tumminello Direct) at Ex. SBT-E at 1234.

ETI under these two project codes and, therefore, Dr. Szerszen's misassumption that the revenues were less than the costs incurred is unfounded.[722]

The ALJs find that Dr. Szerszen erred. Making the correct comparison, as demonstrated by Mr. McCula, shows there is no basis for the disallowance claimed by Dr. Szerszen. The ALJs, therefore, recommend the Commission deny the requested disallowance.

## E.      Energy and Fuel Management Class

Dr. Szerszen addresses seven project codes that are within the Energy and Fuel Management Class: (1) F3PCCSPSYS (System Planning And Strategic) for a disallowance of $29,304; (2) F3PCWE0140 (EMO Regulatory Affairs) for a disallowance of $114,468; (3) F3PPSPE002 (SPO 2009 Renewable RFP Expense) for a disallowance of $3,014; (4) F3PPSPE003 (SPO Summer 2009 RFP Expense) for a disallowance of $56,672; (5) F3PPSPE004 (SPO Summer09RFP IM&Propslsubmt) for a disallowance of $42,018; (6) F3PPWET300 (SPO 2008 Western Region RFP-Te) for a disallowance of $645; and (7) F3PPWET303 (SPO2008WinterWestnRegionRFP-IM) for a disallowance of $4,200.[723]

### 1.   Project F3PCWE0140 (EMO Regulatory Affairs)

Dr. Szerszen testified that Texas ratepayers do not receive benefits as a result of the costs captured by this project code and should therefore not be charged those costs.[724]

ETI witness Cicio explained that Dr. Szerszen misinterpreted an RFI response to conclude that Texas ratepayers did not receive benefits from the activities whose costs were booked through this project code. That project code is not intended to capture costs for docketed or large System Planning and Operations projects. Mr. Cicio states that it is not possible to assign a specific project code for every discrete activity performed by each employee, nor would it be appropriate to attempt to do so. Regardless of the number of activities specifically identified through project codes, there

---

[722] ETI Ex. 59 (McCulla Rebuttal) at 8-12.

[723] OPC Ex. 1 (Szerszen Direct) at 55, 60, and 65-66.

[724] *Id.* at 55.

will remain the need to have generic project codes that capture time spent on more general, undocketed matters and activities that are no less beneficial to ratepayers.[725]

The ALJs agree that Texas ratepayers receive benefits as a result of the costs charged to this account. Accordingly, the ALJs recommend the Commission approve inclusion of the costs as requested by ETI.

**2. Projects F3PPSPE003 (SPO Summer 2009 RFP Expense), F3PPSPE003 (SPO Summer 2009 RFP Expense), F3PPSPE004 (SPO Summer09RFP IM & Propslsubmt), and F3PPWET303 (SPO2008 Winter Westn RegionRFP-IM)**

Dr. Szerszen testified that the costs captured by these projects should be disregarded because they were incurred during the 2008-2009 period, which is outside of the Test Year, and are nonrecurring.[726]

ETI witness Cicio explained that although these projects were initiated prior to the Test Year, the costs that the Company seeks to recover through these project codes were expenses incurred during the Test Year, including development activities, request for proposal issuance, bidders conferences, written and posted questions and answers from market participants and other interested parties, submission of proposals, screening of proposals, proposal evaluation, follow-up questions and clarifications, recommendations and awards, contract negotiations, Independent Monitor reports, and regulatory approvals, if necessary. These routinely encompass a multi-year time frame, and the costs required to perform those activities, although associated with a project that may have been initiated several years previously, are properly incurred over the life span of the project. He also states that they are recurring because they reflect the kinds and levels of charges that would be expected to be incurred on an ongoing basis in association with requests for proposals managed by ESI on behalf of the Entergy Operating Companies, and the Company has been involved in these types of solicitations since 2002.[727]

---

[725] ETI Ex. 45 (Cicio Rebuttal) at 8-9.

[726] OPC Ex. 1 (Szerszen Direct) at 65.

[727] ETI Ex. 45 (Cicio Rebuttal) at 13-14.

The ALJs find that the costs captured by these projects were incurred during the Test Year and represent the kinds and levels of costs routinely incurred on a recurring basis. Accordingly, the ALJs recommend that the Commission approve their inclusion as requested by ETI.

### 3. Project F3PCCSPSYS (System Planning and Strategic)

Dr. Szerszen recommended total disallowance of the costs captured by this project code because they are allocated based on the total assets of the Entergy affiliates.[728] Dr. Szerszen's conclusion appears to be that no such corporate-level costs should be allocated to ETI because there are other project codes that allocate corporate planning and analysis-type costs only to the regulated utilities, such as ETI; thus, any corporate-level costs that are allocated to all subsidiaries, whether regulated or non-regulated, should not be charged to ETI.

ETI witness Tumminello testified that Dr. Szerszen's theory neither considers the Entergy organization as a family of companies and ETI's place in that family, nor the fact that these services are not only relevant to ETI as part of the Entergy family, but are reasonable, necessary and meet the Commission's affiliate cost recovery standard. ESI's corporate oversight services are provided to both individual companies and groups of companies within the Entergy 'corporate structure. As a member of the corporate group, ETI receives the benefit of corporate-level planning, reporting, and forecasting activities provided by ESI.[729]

The ALJs find that ETI (and, therefore, its ratepayers) does receive benefits as a member of the Entergy family of companies and that it is appropriate for it to receive charges for those services. Therefore, the ALJs recommend the Commission approve the inclusion of costs as requested by ETI.

### F. Environmental Service Class

Dr. Szerszen recommended disallowance of $301,879 in six project codes primarily within ETI's Environmental Services Class: (1) F3PCCE0129 (Corporate Sustainability Strat) for a

---

[728] OPC Ex. 1 (Szerszen Direct) at 60-61.

[729] ETI Ex. 69 (Tumminello Rebuttal) at 10-11.

disallowance of $6,781; (2) F3PCCE0193 (Corp Environmental Special Pro) for a disallowance of $1,203; (3) F3PCCEIE01 (Corp Environmental Initiatives) for a disallowance of $2,413; (4) F3PCCEII01 (Corp Environmental Initiatives) for a disallowance of $2,413; (5) F3PCCEP001 (Corporate Environmental Policy) for a disallowance of $269,248; and (6) F5PPBCNAVF (Avian Flu Contingency Planning) for a disallowance of $47.[730]

Dr. Szerszen's reasoning for this disallowance was that these six project codes, which all deal with corporate environmental policy, initiatives, strategy, and consulting services, were allocated based on Billing Method CAPAOPCO, which is based on the fossil plant capacity of the regulated utility operating companies, even though "non-regulated entities clearly benefit from the corporate level expenses."[731] Dr. Szerszen recommended a $47 disallowance for Project F5PPCCNAVF (Avian Flu Contingency Planning), asserting that this charge is a "corporate imaging expense that should not be borne by Texas ratepayers."[732]

According to ETI, Dr. Szerszen has a fundamental misunderstanding of how the affiliate billing system works and, as a result, she incorrectly assumed that ESI charges are not being properly allocated. ETI argues that the non-regulated Entergy affiliates do receive the proper and appropriate allocation of costs. The two service companies for non-regulated affiliates also provide services to their non-regulated affiliates directly. There simply is no subsidization or improper allocation.[733]

Dr. Szerszen noted that Entergy's website indicates that nuclear-related environmental issues are being pursued.[734] She argued that this shows that the non-regulated affiliates are under-allocated

---

[730] OPC Ex. 1 (Szerszen Direct) at 62-63.

[731] *Id.*

[732] *Id.* at 66.

[733] *See, e.g.,* ETI Ex. 41 (Tumminello Direct) at 10-15. Moreover, while ESI bills the regulated utility affiliates such as ETI at cost, it bills the non-regulated affiliates at cost plus a 5 percent mark-up pursuant to a June 1999 Securities and Exchange Commission order. ETI Ex. 41 (Tumminello Direct) at 15. This 5 percent mark-up is then flowed back to entities that receive service from ESI. Therefore, the regulated affiliates are, by federal order, receiving essentially a rebate from the non-regulated affiliates.

[734] OPC Ex. 1 (Szerszen Direct) at 62.

environmental-related costs. Ms. Stokes explained that the project codes at issue "deal with services provided to the operating companies. . . . and just looking at the website there are other things . . . that are not covered or paid for by Texas ratepayers in these project codes that are in this testimony."[735] Therefore, according to Ms. Stokes, these project codes are not allocated in such a way that under-recovers costs from the non-regulated affiliates; they pay their own way.

Finally, the Project Summary for the Avian Flu Contingency Planning project shows that these costs involve developing and communicating Avian Flu business continuity plans and then maintaining, checking, and adjusting those plans once established.[736] These are not "corporate imaging expenses" as characterized by Dr. Szerszen.

The ALJs agree that ETI's evidence demonstrates the recoverability of the costs captured by these project codes. Therefore, the ALJs recommend the Commission approve their recovery.

## G.    Federal PRG Affairs Class

Dr. Szerszen recommended disallowances for three project codes primarily in the Federal PRG Affairs Class: (1) F5PPSPE044 (PMO Support Initiative-System) for a disallowance of $344; (2) F3PPUTLDER (Utility Derivatives Compliance) for a disallowance of $20,447; and (3) F3PCSYSRAF (System Regulatory Affairs-Federal) for a disallowance of $352,084.[737]

### 1.  Project F5PPSPE044 (PMO Support Initiative-System)

Dr. Szerszen recommended disallowance of $344.29 from Project F5PPSPE044 (PMO Support Initiative System). ETI responds, however, that a review of the Project Summary for that project code in Ex. SBT-E reveals that ETI already removed those costs before even filing its direct

---

[735] Tr. at 884.

[736] ETI Ex. 41 (Tumminello Direct) at SBT-E at 1342-43.

[737] OPC Ex. 1 (Szerszen Direct) at 46-47, 66-67.

case. Therefore, according to ETI, Dr. Szerszen is recommending disallowance of a cost that is not in this case.[738]

The ALJs agree that examination of the exhibit referenced by ETI appears to reveal that the costs challenged by Dr. Szerszen have been removed from this case through a *pro forma* adjustment. Accordingly, the ALJs recommend the Commission reject OPC's challenge.

### 2. Project F3PPUTLDER (Utility Derivatives Compliance)

Dr. Szerszen recommended disallowance of $20,447 of derivatives expenses because ETI did not use derivative instruments and therefore should not be charged these costs and because ratepayers do not benefit from derivatives.[739]

ETI witness Tumminello responded that Project F3PPUTLDER was charged by a group developing compliance mechanisms to protect Entergy's regulated utility interests in observance of the Dodd-Frank Act. Although ETI does not currently use any derivative activities, understanding the impacts of that Act is necessary to ensure current and future compliance through Entergy. The definitions under the legislation have not been finalized, and there remain issues that ETI must be aware of to fully comply. These costs, therefore, are necessary and reasonable charges that should not be disallowed.[740]

The explanation offered by ETI for the inclusion of these charges appears reasonable to the ALJs. Even though ETI does not now use derivatives, it is possible that it will in the future and it is important that it be aware of the regulatory framework associated with such actions to avoid problems. The ALJs therefore recommend the Commission approve inclusion of these costs as requested by ETI.

---

[738] ETI Initial Brief at 174-175.

[739] ETI stated that it assumes that Dr. Szerszen must be referring to Project Code F3PPUTLDER (Utility Derivatives Compliance) because her recommended disallowance is the same total ETI adjusted amount shown on the Project Summary for that project code. *See* SBT-E at 1113. The ALJs make the same assumption as it appears reasonable.

[740] ETI Ex. 69 (Tuminello Rebuttal) at Ex. SBT-R-2 at 3.

### 3.   Project F3PCSYSRAF (System Regulatory Affairs-Federal)

In the regulatory affairs category, ETI requests the recovery of various legal, testimony-related, communications, and filing costs associated with both Texas-specific regulatory activities, FERC-related regulatory activities, and non-Texas specific regulatory activities. OPC witness Szerszen did not recommend a disallowance of the $1,442,223 in adjusted Test Year expenses for regulatory affairs that ETI has shown to be specific to the Texas jurisdiction.[741] Rather, Dr. Szerszen recommended that all regulatory affairs expenses not specific to Texas be disallowed.[742] These expenses total $759,868.[743]

Project F3PCSYSRAS (System Regulatory Affairs – State) was incurred for administrative activities for senior management, project work associated with system-wide regulatory matters, system-wide regulatory strategies and emerging regulatory issues, and it relates to multiple regulated jurisdictions.[744] Project No. F3PCSYSRAF (System Regulatory Affairs – Federal) was incurred for regulatory oversight and coordination of FERC matters.[745] OPC contends that ETI provided no evidence that Texas ratepayers receive any tangible benefits from "system" regulatory affairs costs in proportion to the costs being allocated to Texas.

Project F3PCSYSRAS costs are allocated to the subsidiaries based on electric customer counts, and OPC states that it is questionable whether Entergy's positions on "emerging" state or national regulatory issues or "system-wide regulatory strategies" are conveying any benefits to its electric customers beyond those already captured in the Texas-specific regulatory affairs project codes.[746] In fact, according to OPC, the Company's shareholders are the primary beneficiaries of these system-wide regulatory strategies.[747] The federal regulatory affairs costs captured under

---

[741] *See* OPC Ex. 3 (Szerszen Workpapers) at 368-371.

[742] OPC Ex. 1 (Szerszen Direct) at 46-47.

[743] *Id*. at 46.

[744] OPC Ex. 3 (Szerszen Workpapers) at 365.

[745] OPC Ex. 1 (Szerszen Direct) at 46-47; OPC Ex. 3 (Szerszen Workpapers) at 367.

[746] OPC Ex. 3 (Szerszen Workpapers) at 368-371.

[747] OPC Ex. 1 (Szerszen Direct) at 47.

Project F3PCSYSRAF are allocated to the regulated subsidiaries based on each company's load responsibility ratio; this ratio assumes that every FERC docket and/or FERC issue is related to ETI's peak demand. According to OPC, this is not reality, nor is it consistent with FERC's primary responsibility to ensure that electric wholesale buyers and sellers are provided open access transmission across utility systems.

ETI witness May offered the following as rebuttal of Dr. Szerszen's contentions regarding these two project codes:

> The affiliate charges to Project Codes F3PCSYSRAS and F3PCSYSRAF are directly associated with the issues and matters within the federal jurisdiction of the Federal Energy Regulatory Commission ("FERC") including but not limited to the Open Access Transmission Tariff ("OATT") as well as any other federal statutes, rules and regulations. These are the result of issues and matters raised concerning the OATT, operations of the transmission system, requests for transmission service and interpretation of applicable provisions under the jurisdiction of FERC. They are costs incurred on an Entergy System-wide basis that cannot be directly assigned to any one Operating Company, such as ETI.[748]

He then went on to state that the affiliate Test Year issues and costs related to these project codes are reflective of typical issues and costs that the Company experiences on an ongoing basis.[749] With respect to the benefits derived by Texas ratepayers as a result of activities conducted under these project codes, Mr. May stated that:

> the benefit to ETI involves a multitude of issues that are directly related to the jurisdiction of the FERC, including but not limited to any revisions to Service Schedules under the System Agreement that applies to all operating companies including ETI, power purchase agreements for cost-based, short-term power sales, and compliance with FERC by each Operating Company to the market-based rate tariff and cost-based rate tariff. The Entergy Operating Companies' market-based rate tariff and cost-based rate tariff are joint tariffs containing terms and conditions of service.[750]

---

[748] ETI Ex. 57 (May Rebuttal) at 25.

[749] ETI Ex. 57 (May Rebuttal) at 25.

[750] ETI Ex. 57 (May Rebuttal) at 27-28; *see also,* Tr. at 370-371.

Mr. May also explained why the billing methods applied to these two project codes are appropriate. The cost drivers for Project F3PCSYSRAF are labor, employee expenses, consultant expenses, and other general operating expenses incurred for the benefit of the Entergy Operating Companies and their regulated customers.  Therefore, a billing method based on load responsibility – "LOADOPCO" – is appropriate for this type of project code.  Project F3PCSYSRAS captures costs associated with general regulatory support work that is applicable across all of the jurisdictions.  The primary activities associated in this project code include but are not limited to: special project work associated with system-wide regulatory matters, analysis of emerging state or national regulatory and accounting issues affecting the Entergy System, and internal process improvement work.  What drives the cost of this project code is the average number of both electric and gas customers served – CUSTEGOP – because all such customers benefit from these services provided by ESI to ETI.[751]  In short, according to ETI, the activities undertaken under both of these project codes benefit Texas ratepayers, and they are properly allocated to the regulated operating companies using the billing methods employed.

The ALJs believe that resolution of this question is a close call.  Although ETI provided an adequate explanation of the reasons underlying the allocation of costs to Texas ratepayers and the appropriateness of the allocation methodologies used, the one troubling aspect, as noted by OPC, was that Mr. May's testimony regarding Projects F3PCSYSRAF and FP3PCSYSRAS contradicted the fact that ESI has a specific project dedicated to open access transmission issues entitled "FERC-Open Access Transmission" (Project F3PCE01601).[752]  As OPC notes, if Mr. May was correct that OATT issues have been included in Projects F3PCSYSRAF and FP3PCSYSRAS the project pages should arguably be more specific about the purpose of the expenditure.  Nevertheless, the ALJs find ETI's testimony credible and recommend that the costs of Projects F3PCSYSRAF and FP3PCSYSRAS not be disregarded.

---

[751]   ETI Ex. 57 (May Rebuttal) at 28-29.

[752]   OPC Ex. 11; *also found in* OPC Exhibit No. 3 (Szerszen Workpapers) at 363-364.

**H.      Financial Services Class**

Dr. Szerszen recommended disallowances in nine project codes that are primarily captured within ETI's Financial Services Class of affiliate costs: (1) F3PCF05700 (Corporate Planning & Analysis) for a disallowance of $4,254; (2) F3PCF21600 (Corp Rptg Analysis & Policy) for a disallowance of $320,157; (3) F3PCFF1000 (Financial Forecasting) for a disallowance of $96,734; (4) F3PPADSENT (Analytic/Decision Support-Entergy) for a disallowance of $93,544; (5) F3PPSPSENT (Strategic Planning Svcs-Entergy) for a disallowance of $45,265; (6) F3PCR73345 (Quick Payment Center, Adm) for a disallowance of $14,484; (7) F3PCF20990 (Operations Exec VP & CFO) for a disallowance of $146,267; (8) F3PCFF1001 (OCE Support) for a disallowance of $1,923; and (9) F3PCF23936 (Manage Cash) for a disallowance of $15,677.[753]

      **1.   Projects F3PCF05700 (Corporate Planning & Analysis), F3PCF21600 (Corp Rptg Analysis & Policy), F3PCFF1000 (Financial Forecasting), F3PPADSENT (Analytic/Decision Support-Entergy), and F3PPSPSENT (Strategic Planning Svcs-Entergy)**

Dr. Szerszen proposed to disallow all costs related to these five project codes, which she collectively describes as addressing Corporate Planning, Reporting, and Forecasting issues because she contends that an assets-based allocator should not be used to allocate these costs and, regardless of the allocator used, these types of services do not benefit Texas ratepayers because ESI has, in other instances, directly billed corporate-level services to ETI.

ETI witness Tumminello responded, stating that Dr. Szerszen failed to consider the Entergy organization as a family of companies and ETI's place in that family. The services provided under these project codes are not only relevant to ETI as part of the Entergy family, but are reasonable and necessary. ESI's corporate oversight services are provided to both individual companies and groups of companies within the Entergy Companies' corporate structure. As a member of the corporate group, ETI receives the benefit of corporate-level planning, reporting, and forecasting activities provided by ESI. Ms. Tumminello contested that the use of an asset-based allocator is appropriate

---

[753] OPC Ex. 1 (Szerszen Direct) at 56, 60-62, and 74, and Schedules CAS-9, CAS-10, and CAS-15.

because this is an example of the stewardship of the company-wide assets and such an allocator is, therefore, appropriate.[754] The ALJs agree.

The ALJs find that ETI's proposed allocator is appropriate and that the costs benefit Texas ratepayers. Accordingly, the ALJs recommend the Commission approve the costs proposed by ETI.

## 2. Projects F3PCF20990 (Operations Exec VP & CFO) and F3PCFF1001 (OCE Support)

Dr. Szerszen recommended disallowance of all costs captured by these project codes because, in her opinion: (1) there are "no perceivable benefits to ETI's ratepayers"; (2) they should be paid for by the parent entity (presumably meaning Entergy's shareholders); and (3) an assets-based allocator is not appropriate.[755]

As to Dr. Szerszen's assertion that Texas ratepayers do not benefit from the costs captured by these project codes, ETI witness Domino, President of Entergy, provided anecdotal evidence that that Entergy was vital to ETI's restoration efforts on two fronts. First, the parent provided cash to ETI for its hurricane restoration efforts; second, ETI was not required to pay dividends to the parent while it was strapped for funds due to hurricane restoration efforts.[756] With respect to the argument that an asset-based allocator is not appropriate, Ms. Tumminello testified that the functions covered by this project code relate to the oversight of all system operations and the stewardship of corporate assets and that because ETI is part of a corporate group, the allocated charges associated with these services are relevant to ETI as part of that group. Furthermore, ETI argues, the asset-based allocator is appropriate because it reflects the cause of the costs incurred, in that services provided relate to the stewardship of all the corporation's assets.[757]

---

[754] ETI Ex. 69 (Tumminello Rebuttal) at 10-11.

[755] OPC Ex. 1 (Szerszen Direct) at 56-57.

[756] Tr. at 141.

[757] ETI Ex. 69 (Tumminello Rebuttal) at 9-11.

Dr. Szerszen took too narrow a view and, without justification, argued that these costs provide no benefit to Texas ratepayers. There are innumerable benefits provided by the corporate structure adopted; those mentioned by Mr. Domino are just a few. Ms. Tumminello's testimony explained why an asset-based allocator is appropriate. Accordingly, the ALJs recommend the Commission approve the inclusion of these costs as requested by ETI.

### 3. Project F3PCR73345 (Quick Payment Center, Adm)

Dr. Szerszen recommended that these costs be reallocated using the CUSTCALL billing method. Given ESI's demonstrated tracking capabilities, Dr. Szerszen reallocated the costs of this project using a 10.8 percent customer call allocator, which is on the low end of the 10.70 percent-11.04 percent Test-Year CUSTCALL allocators.[758] As a result of Dr. Szerszen's reallocation, $14,484 associated with this project should, according to Dr. Szerszen, be disallowed.[759]

ETI witness Stokes responded, stating that Dr. Szerszen's proposed reallocation is arbitrary and fails to consider the cost causation associated with the actual project code at issue. These costs are not driven by a specific proportion of calls from each Operating Company (that is, by the CUSTCALL allocator). The costs captured by Project F3PCR73345 reflect the costs of overseeing the Quick Payment Center vendors in each of the Entergy Operating Companies, regardless of the number of calls by customers to the Company.[760]

The ALJs are persuaded that the allocation methodology chosen by ETI is the superior method and that the CUSTCALL allocator would not be appropriate given the cost causation associated with the project. Accordingly, the ALJs recommend the Commission approve the costs proposed by ETI.

---

[758] OPC Exhibit No. 27 (ETI's Ex. SBT-15, Attachment 6) at 2; Tr. at 838-839.

[759] OPC Exhibit No. 1 (Szerszen Direct) at 77 and 118.

[760] ETI Ex. 66 (Stokes Rebuttal) at 11.

### 4. Project F3PCF23936 (Manage Cash)

Dr. Szerszen recommended disallowance of $15,677 from Project F3PCF23936 (Manage Cash), arguing that this project: (1) is duplicative of ETI-specific financing and cash management activates; (2) the allocator is wrong; and (3) Entergy, not ETI ratepayers, should pay for this activity.[761]

ETI witness McNeal testified that the services are not duplicative of the cash management services performed by the Cash Management department in the Treasury Class. The services provided under Project F3PCF23936 are associated with daily cash management responsibilities, such as loading bank balances, setting daily cash position for all the Entergy Companies, transmitting wire/ACH files to Entergy Company banks for vendor payments, and maintaining proper cash controls over these cash functions. These services are necessary for the daily operation of all the Entergy Companies, including ETI, and are thus not directly associated with any one specific legal entity. The costs are driven by the time spent on the daily cash management activities, which is directly related to the number of bank accounts that the Entergy Companies have open. Since the services provided under this project code cannot be identified to a particular Entergy Company, the billing method based on the number of open bank accounts is the best allocation. Billing method BNKACCTA does that and, according to Mr. McNeal, is therefore appropriate for allocating costs for this project code.[762]

The evidence demonstrates that the activities captured by this project code are not directly associated with any one specific entity; rather, they benefit all the entities under the Entergy umbrella. It also appears that a billing method based on the number of open bank accounts is the appropriate allocation methodology. Accordingly, the ALJs recommend the Commission approve inclusion of costs as requested by ETI.

---

[761] OPC Ex. 1 (Szerszen Direct) at 74 and Schedule CAS-15.

[762] ETI Ex. 61 (McNeal Rebuttal) at 4, 6; Tr. at 546-547.

## I.      Human Resources Class

Dr. Szerszen recommended disallowances for three project codes that are primarily within the Human Resources Class of affiliate costs:  (1) F3PCHRCCSM (HR Competitive Compensation) for a disallowance of $20,146;  (2) F5PCZUBENQ (Non-Qualified Post-Retirement) for a disallowance of $115,078;  and (3) F5PPZNQBDU (Non-Qual Pension/Benf-Dom Utl) for a disallowance of $241,073.[763]

### 1.   Project F3PCHRCCSM (HR Competitive Compensation)

Dr. Szerszen testified that an asset-based allocator is not appropriate for a project, such as Project F3PCHRCCSM, that captures overall executive management-related costs.[764]

ETI contends that the functions covered by this project code relate to the oversight of all system operations and the stewardship of corporate assets and that because ETI is part of a corporate group, the allocated charges associated with these services are relevant to ETI as part of that group of companies.  Furthermore, ETI argues, the asset-based allocator is appropriate because it reflects the cause of the costs incurred, in that services provided relate to the stewardship of all the corporation's assets.[765]

A corporation cannot function without executives, who are charged with the responsibility of overseeing, among other things, the assets of the corporation.  This is an important function that Dr. Szerszen did not acknowledge in her testimony.  The utility and executive management class costs that she challenged are reasonable and necessary costs that are allocated to ETI based on a logical allocator – the assets the executives are charged with overseeing.  The ALJs recommend that OPC's challenge be rejected.

---

[763]   OPC Ex. 1 (Szerszen Direct) at 56, 68.

[764]    OPC Ex. 1 (Szerszen Direct) at 56.

[765]   ETI Ex. 4 (Domino Direct) at 18-38; ETI Ex. 69 (Tumminello Rebuttal) at 9-11.

### 2.  Projects F5PCZUBENQ (Non-Qualified Post-Retirement) and F5PPZNQBDU (Non-Qual Pension/Benf-Dom Utl)

With respect to Projects F5PCZUBENQ and F5PPZNQBDU, Dr. Szerszen testified that: (1) there is no evidence that Texas ratepayers benefit from the pension-related benefits in these codes; and (2) the LBRBILAL allocator (Labor Billings to All) is not appropriate because the benefits are unrelated to ESI labor costs.[766]

Initially, ETI agrees that $112,531 of the costs in total for both of these project codes should be excluded because that amount is attributable to nuclear and non-regulated employees.[767]

With respect to the remaining costs, ETI disagrees.  The ALJs, however, have already resolved this issue in their discussions related to Section VII.D.4, above, where they concluded that that the supplemental executive retirement plans are not reasonable and necessary for the provision of electric utility service and are not in the public interest.  Accordingly, the ALJs recommend the Commission accept OPC's proposed disallowance of $356,151 (which includes the $112,531 agreed to by ETI).

### J.     Information Technology Class

Dr. Szerszen recommended disallowances in two project codes that are primarily within ETI's Information Technology Class: (1) F3PPFXERSP (Evaluated Receipts Settlement) for a disallowance of $10,279; and (2) F3PCFX3555 (BOD/Executive Support) for a disallowance of $3,148.[768]

---

[766]  OPC Ex. 1 (Szerszen Direct) at 68.

[767]  ETI Initial Brief at 179.

[768]  OPC Ex. 1 (Szerszen Direct) at 56, 71.

## 1.  F3PPFXERSP (Evaluated Receipts Settlement)

Dr. Szerszen testified that Project F3PPFXERSP is not moving forward due to tax and freight implications and, as such, the cost is not recurring.[769] Ms. Tumminello testified in response that the "Evaluated Receipt Settlement" program was originally being capitalized in a capital project. But when it was decided that the program would be cancelled, the capital project was closed and the charges to the project were expensed. Although the costs for this particular project do not recur every year, they are part of normal utility operations, and this type of project does recur as necessary.[770]

Although the ALJs understand the concept of normally recurring cost types, they do not believe that the costs captured by this project code fall within that category. Those costs related to a project that was cancelled and sufficient explanation of how similar projects in the future might occur was not provided. Accordingly, the ALJs recommend the Commission reject inclusion, as proposed by OPC.

## 2.  Project F3PCFX3555 (BOD/Executive Support)

Dr. Szerszen argued that Project F3PCFX3555 is an executive-related project that does not provide perceivable benefits to ETI ratepayers, the Entergy shareholders should bear this cost, and an assets-based allocator is not appropriate.[771]

ETI argues that the functions covered by this project code relate to the oversight of all system operations and the stewardship of corporate assets and that because ETI is part of a corporate group, the allocated charges associated with these services are relevant to ETI as part of that group of companies. Furthermore, ETI argues, the asset-based allocator is appropriate because it reflects the

---

[769] OPC Ex. 1 (Szerszen Direct) at 71.

[770] ETI Ex. 69 (Tumminello Rebuttal) at SBT-R-2 at 4.

[771] OPC Ex. 1 (Szerszen Direct) at 56.

cause of the costs incurred, in that services provided relate to the stewardship of all the corporation's assets.[772]

A corporation cannot function without executives who are charged with the responsibility of overseeing, among other things, the assets of the corporation. This is an important function that Dr. Szerszen did not acknowledge in her arguments. The utility and executive management class costs that she challenged are reasonable and necessary costs that are allocated to ETI based on a logical allocator – the assets the executives are charged with overseeing. The ALJs recommend that OPC's challenge be rejected.

## K.    Internal and External Communications Class

Dr. Szerszen recommended disallowances in four project codes that are primarily within ETI's Internal and External Communications Class: (1) F3PCR40118 (Utility Communications for a $6 disallowance; (2) F5PCZPDEPT (Supervision and Support – Public) for a $138 disallowance; (3) F5PPICC000 (Integrated Customer Communications) for a $199 disallowance; and (4) F5PPICCEMP (ICC - Employee Education Initiative) for a $3 disallowance.[773]

ETI witness Tumminello responded to Dr. Szerszen's claim that the costs captured by these project codes are corporate image costs by stating that the costs are for advertising activities that are of a good will or institutional nature, which is primarily designed to improve the image of the utility or the industry, including advertisement which inform the public concerning matters affecting the Company's operations, such as, the costs of providing service, the Company's efforts to improve the quality of service, the Company's efforts to improve and protect the environment. According to FERC, such costs are properly includable in FERC Account 930.1 and are recoverable. According to Ms. Tumminello, as contemplated by FERC, the fact that ETI is a monopoly has no bearing on the recoverability of these costs.[774]

---

[772] ETI Ex. 4 (Domino Direct) at 18-38; ETI Ex. 69 (Tumminello Rebuttal) at 9-11.

[773] OPC Ex. 1 (Szerszen Direct) at 66.

[774] ETI Ex. 69 (Tumminello Rebuttal) at SBT-R-2 at 4-6.

OPC provided little support for its claim that costs covered by these project codes should not be recoverable, essentially limiting the basis to the contention that ETI is a monopoly and ratepayers should not be charged with such costs. ETI did little better, but it did provide the testimony of Ms. Tumminello, which confirms that the costs are properly includable in FERC Account 930.1 and are, therefore, recoverable. In the end, the ALJs must go with the weight of the evidence, which is in ETI's favor. The ALJs recommend the Commission reject OPC's contention that costs covered by these project codes are not recoverable.

## L.      Legal Services Class

Dr. Szerszen recommended disallowances in 13 project codes that are primarily within the Legal Services Class: (1) F3PPCASHCT (Contractual Alternative/Cashpo) for a disallowance of $2,553; (2) F3PCF99180 (CORP. COMPLIANCE TRACKING SYS) for a disallowance of $9; (3) F3PPINVDOJ (DOJ Anti Trust Investigation) for a disallowance of $1,039,664;[775] (4) F3PCE01601 (Ferc - Open Access Transmission) for a disallowance of $84,183; (5) F3PCERAKTL (RAKTL Patent Matter) for a disallowance of $75; (6) F3PPEASTIN (Willard Eastin et al) for a disallowance of $19,714; (7) F3PPTCGS11 (TX Docket Competitive Generation) for a disallowance of $310,746; (8) F5PCE13759 (Jenkins Class Action Suit) for a disallowance of $205,107; (9) F5PCZLDEPT (Supervision & Support – Legal) for a disallowance of $225,794; (10) F3PCCDVDAT (Corporate Development Data Room) for a disallowance of $6,147; (11) F3PCSYSAGR (System Agreement-2001) for a disallowance of $880,841; (12) F3PPWET302 (SPO 2008 Winter Western Region) for a disallowance of $13,919; and (13) F3PPWET308 (SPO Calpine PPA/Project Houston) for a disallowance of $435,963.

---

[775] Dr. Szerszen also proposed disallowance of $765 in charges for related Project Code F3PPTDHY19 (Dept. of Justice Investigation), which is actually primarily attributable to the Transmission Operations Class, rather than the Legal Services Class. Because the issues are intertwined, that project will be discussed here, rather than in the Transmission Operations Class.

### 1.   Project F3PPCASHCT (Contractual Alternative/Cashpo)

With respect to Project F3PPCASHCT ($2,553 disallowance), ETI agrees that these costs are non-recurring and should be disallowed.  Accordingly, the ALJs recommend the Commission exclude those costs.

### 2.   Project F5PCZLDEPT (Supervision & Support – Legal)

As to Project F5PCZLDEPT ($225,794), OPC, through its Second Errata, removed that proposed disallowance, and it is no longer contested by Dr. Szerszen.  Accordingly, the ALJs recommend the Commission approve inclusion of those costs.

### 3.   Project F3PCF99180 (Corp. Compliance Tracking Sys)

F3PCF99180 (Corp. Compliance Tracking Sys) is one of the project codes that Dr. Szerszen claimed should be disallowed because ETI is a monopoly and Texas ratepayers should not have to pay for corporate image costs.[776]

ETI witness Tumminello testified that these costs are for advertising activities that are of a good will or institutional nature, which is primarily designed to improve the image of the utility or the industry, including advertisement which inform the public concerning matters affecting the Company's operations, such as, the costs of providing service, the Company's efforts to improve the quality of service, the Company's efforts to improve and protect the environment.  According to FERC, such costs are properly includable in FERC Account 930.1 and are recoverable.  According to Ms. Tumminello, as contemplated by FERC, the fact that ETI is a monopoly has no bearing on the recoverability of these costs.[777]

OPC provided little support for its claim that costs covered by these project codes should not be recoverable, essentially limiting the basis to the contention that ETI is a monopoly and ratepayers should not be charged with such costs.  ETI did little better, but it did provide the testimony of

---

[776]  OPC Ex. 1 (Szerszen Direct) at 66.

[777]  ETI Ex. 69 (Tumminello Rebuttal) at SBT-R-2 at 4-6.

Ms. Tumminello, which confirms that the costs are properly includable in FERC Account 930.1 and are, therefore, recoverable. The weight of the evidence is in ETI's favor. The ALJs recommend the Commission reject OPC's contention that costs covered by these project codes are not recoverable.

### 4. Projects F3PPINVDOJ (DOJ Anti Trust Investigation) and F3PPTDHY19 (Dept. of Justice Investigation)

Entergy is currently under investigation by the Department of Justice (DOJ) for certain business practices of the Operating Companies, including the procurement of generating assets and power, dispatch of generation within the Entergy system, and transmission capacity expansion. This is a civil investigation under Section 2 of the Sherman Act and Section 7 of the Clayton Act. The investigation has been ongoing since 2010, and Entergy does not know when the investigation will conclude.[778]

Dr. Szerszen testified that there are two reasons why ratepayers should not pay for the DOJ expenses. First, ETI does not have the ability to make its own power procurement, generation dispatch, or transmission capacity decisions. These decisions are made by ESI and Entergy's corporate management, which has traditionally planned and managed the electric operating companies' generation and transmission functions on a system-wide basis. Second, ETI is not responsible for the development and administration of the system agreement, and should not be held responsible for these antitrust investigation expenses. Furthermore, according to Dr. Szerszen, if the DOJ finds that Entergy has acted illegally, it is even more inappropriate to charge ETI ratepayers for corporate-level illegal actions. These expenses should be borne by Entergy's corporate parent and/or the corporation's shareholders, and not the ratepayers.[779]

ETI contends that Dr. Szerszen fundamentally misunderstands the nature of the System Agreement and the benefits that ETI derives from that agreement. All of the Entergy Operating Companies voluntarily entered into the System Agreement so that the Entergy system can be planned and operated on a total system basis, in order to maximize economic benefit and reliability

---

[778] OPC Ex. 1 (Szerszen Direct) at 51-52.

[779] *Id*. at 52.

of service. All of the Operating Companies benefit from integrated planning and operations in this manner. This does not mean that ETI has no decision-making role in these activities. ETI notes that under Section 5.01 of the System Agreement, the agreement is administered through an Operating Committee, which includes an ETI representative, as well as representatives of the other Operating Companies and Entergy. ETI's representative is one of the voting members of the Committee, and all decisions of the Operating Committee must be approved by a majority vote. As a voting member of the Operating Committee, ETI is responsible for administering the System Agreement and does participate in decision-making on generation and transmission matters.[780]

ETI acknowledges that ESI is tasked with providing services and making decisions related to generation dispatch, power procurement, and transmission operations on behalf of the Entergy Operating Companies and at the direction of the Operating Committee, but these activities are for the benefit of the Operating Companies and their ratepayers. ETI receives the benefits of these services and integrated planning and operations under the System Agreement and, according to ETI, should also be responsible for its portion of costs related to those services and operations.[781]

As to Dr. Szerszen's contention that the costs should be disallowed because DOJ might find that Entergy acted illegally, ETI notes that the DOJ is not an adjudicatory body or regulatory agency and, thus, it does not make "findings of fact." If DOJ believes the civil antitrust laws have been violated, it can file a complaint in federal district court. To date, no complaint has been filed. ETI points out that ESI routinely incurs legal costs in responding to regulatory audits and investigations on behalf of ETI and the other Operating Companies in the same manner in which other operating costs are incurred. ESI is authorized to retain legal counsel on behalf of, and for the benefit of, ETI and the other Entergy Operating Companies. ESI is authorized to allocate the respective costs to the Operating Companies under a service agreement with the Entergy Operating Companies designated as Rate Schedule FERC No. 435. This service agreement is on file with, and was approved by,

---

[780] ETI Ex. 65 (Sloan Rebuttal) at 8.

[781] *Id.*

FERC under FERC Docket No. ER07-38-000.[782]  Thus, according to ETI, it is appropriate that ETI is allocated its share of the costs of legal services related to the DOJ investigation.[783]

The DOJ antitrust investigation is a massive undertaking.  Unfortunately, it is a part of the ordinary course of modern business life.  OPC's arguments that ESI is solely responsible for decision-making under the System Agreement miss the mark, as pointed out by ETI.  It is clear that ETI and the other Operating Companies play an active role in the decision-making.  As to OPC's arguments about what would happen if Entergy were found to have violated the antitrust laws, those arguments are little more than speculation.  As ETI noted, the DOJ is not an adjudicatory body and its investigation can only result in the filing of a complaint in Federal court (if the DOJ believes that such an action is justified).  Until that time, it is imperative for the company to fully respond to the DOJ investigation.  The ALJs find that ETI has met its burden of proving that Texas ratepayers should be charged the costs of the DOJ investigation allocated to them by ETI.

### 5.  Project F3PCE01601 (Ferc - Open Access Transmission)

Project F3PCEO1601 costs are incurred to manage costs associated with regulatory oversight and coordination of the Entergy System Open Access Transmission Service before FERC.  OPC contends that not only are most of the FERC dockets accruing costs under Project F3PPEO1601 no longer open as of December 31, 2011,[784] most of the closed dockets have absolutely nothing to do with Texas operations.[785]  Furthermore, according to OPC, ETI witness Sloan agreed that only three of the dockets shown in OPC Exhibit No. 12 were open at the end of the test year, and one of the open dockets involves a transmission service agreement involving the Missouri Joint Municipal Electric Utility Commission and various cities in Missouri and Arkansas.[786]

---

[782] *Entergy Serv. Inc.,* 117 FERC ¶ 61,288 (2006).

[783] ETI Ex. 65 (Sloan Rebuttal) at 8-9.

[784] OPC Ex. 12 (OPC RFI No. 7-3); OPC Ex. 3 (Szerszen Workpapers) at 363.

[785] OPC Ex. 12 (OPC RFI No. 7-3); OPC Ex. 1 (Szerszen Direct) at 54.

[786] Tr. at 280.

ETI responds that the activities in this project relate to oversight and coordination of the OATT proceedings before the FERC. Costs billed to this project code are related to ESI's representation of the Operating Companies, including ETI, before the FERC on OATT issues. Revenues derived from provision of service under the OATT are credited to all of the Operating Companies on a load responsibility ratio basis. ETI's retail share of these revenues was $168,366 during the test period, demonstrating the benefits derived by Texas ratepayers as a result of the activities undertaken through this project code.[787]

Activities relating to a company's OATT are not one-time activities; they will continue from year to year. OPC's contention that because most of the dockets listed as having taken place during the Test Year were completed by the end of the Test Year they should be disregarded is not well-founded. It is clear that the activities covered by this project code not only benefit ETI's Texas ratepayers, but will continue (albeit under new docket numbers) into future years. The ALJs recommend that costs under this project code be allowed.

### 6. Project F3PCERAKTL (RAKTL Patent Matter)

The costs under this project code involve the RAKTL patent, which relates to call center operations. RAKTL is a patent infringement claim lodged against several Entergy companies. The alleged patents are for voice prompting technology used in call centers.[788]

Dr. Szerszen testified that it is not appropriate to charge ETI for the costs associated with this litigation because ETI did not purchase the call center telephone equipment at issue, and therefore should not be required to pay any legal costs associated with patent infringement investigation or settlement costs. ESI is totally responsible for system-wide technology purchases and operations, and, according to Dr. Szerszen, it is not reasonable to require the operating companies to pay legal costs associated with ESI technology acquisition or technology application errors.[789]

---

[787] ETI Ex. 65 (Sloan Rebuttal) at 10.

[788] *Id*. at 4; OPC Ex. 1 (Szerszen Direct) at 49-50.

[789] OPC Ex. 1 (Szerszen Direct) at 50.

ETI contends that ESI incurred the legal expenses on this patent matter on behalf of the Entergy Operating Companies, whose residential and small commercial customers call into the call centers to obtain customer service for issues related to connection and disconnection of electric service, billing issues, and other customer transactions. The call centers provide an interface between ETI customers and the Entergy Operating Companies and, as such, are valuable in providing quality service to customers. Consequently, according to ETI, costs related to the call centers, including the costs of defending lawsuits involving technologies used at those call centers, is a reasonable and necessary expense that is appropriately allocated to ETI.[790]

OPC tends to ignore the purpose and benefits of a centralized service company such as ESI. If ETI were to fund stand-alone call centers, it is likely that the costs to Texas ratepayers would be higher than those proposed by ETI in this case. Part of the costs that ESI incurs is the cost of patent claims. Those are legitimate costs that should be borne by all who receive service from ESI. Accordingly, the ALJs recommend the Commission reject OPC's challenge.

### 7. Project F3PPEASTIN (Willard Eastin *et al.*)

This project code, which contains costs in the amount of $19,714, collects costs related to an age discrimination law suit filed by Willard Eastin, *et al*. against Entergy. The defendants to the lawsuit were Entergy, ESI, Entergy Louisiana, Inc. (ELL), and Entergy New Orleans, Inc. (ENOI). The plaintiffs to the lawsuit were employees of ESI, ELL, and ENOI.[791]

OPC witness Szerszen testified that ETI should not be required to pay any of the costs of this litigation. Although ESI provides services to the Operating Companies, this does not imply that the Operating Companies should be charged costs associated with the service company's employment practice problems or errors according to Dr. Szerszen.[792]

---

[790] ETI Ex. 65 (Sloan Rebuttal) at 4.

[791] ETI Ex. 65 (Sloan Rebuttal) at 2; OPC Ex. 1 (Szerszen Direct) at 49-50.

[792] OPC Ex. 1 (Szerszen Direct) at 50.

ETI argues that costs are driven by ESI having the need for legal services to defend itself. As shown on the Project Code Summary for this project, since all ESI functions are in service to the various affiliates and arise as a consequence of providing such services, it is appropriate to relate these legal costs to the total ESI billings to the affiliates.[793]

ETI has provided little in the way of explanation regarding these costs or the litigation that generated them. What is troubling to the ALJs is that the only named defendants are Entergy, ESI, ELL, and ENOI; ETI is not included among the named defendants. If this were simply a cost of doing business for ESI, as claimed by ETI, why were ELL and ENOI named? No explanation was offered. It appears to the ALJs that although this litigation is related to ESI's operations, it is more immediately related to ELL and ENOI. The ALJs do not believe that ETI's Texas ratepayers should be charged for these costs; therefore the ALJs recommend that $19,714 not be included.

## 8. Project F3PPTCGS11 (TX Docket Competitive Generation)

The costs billed through this project code all pertain to ETI's CGS matter currently pending before the Commission in Docket No. 38951.[794]

OPC witness Szerszen testified that because no decision has been made yet as to the disposition of the expenses associated with the CGS tariff, ETI should not be expensing the costs associated with that docket. Dr. Szerszen disallowed $310,746 in Test-Year expenses, and recommended that ETI be allowed to defer the expenses until the Commission determines the appropriate regulatory treatment.[795]

ETI argues that these costs were incurred during the Test Year in a pending Commission docket, and ETI continues to incur costs related to this matter. As such, according to ETI, these

---

[793] ETI Ex. 65 (Sloan Rebuttal) at 2.

[794] *Id*. at 5; OPC Ex. 1 (Szerszen Direct) at 50.

[795] OPC Ex. 1 (Szerszen Direct) at 50.

costs are appropriately included in ETI's cost of service and should neither be disallowed nor deferred.[796]

OPC's arguments with respect to these costs are not well-founded. It appears to be likening these regulatory costs to rate case expense, which would be subject to Commission review and approval in the proceeding to which they relate. But that is not the nature of these expenses. They are simply regulatory expenses incurred in the course of ongoing regulatory proceedings. They are ordinary and necessary expenses, the reasonableness of which OPC did not challenge. Accordingly, the ALJs find that it is appropriate for ETI to charge these expenses to its Texas ratepayers.

### 9. Project F5PCE13759 (Jenkins Class Action Suit)

The project code relates to a class action lawsuit filed in Texas District Court in 2003 on behalf of all Texas retail customers served by ETI's predecessor-in-interest, EGSI (Jenkins Class Action). The Jenkins Class Action plaintiffs allege that they have been damaged due to manipulation of the dispatch and pricing of the Entergy system's generating units and electricity purchases. As a result of this alleged manipulation, they contend that ETI's Texas retail customers were charged more than they should have been for purchased power.[797] Dr. Szerszen asserted there are three reasons why these legal expenses should not be borne by ETI:

- ESI charges 100 percent of the legal expenses to ETI, even though ETI is only one of several defendants;

- ETI claims that it is defending practices relating to system operations, but fails to acknowledge that Entergy's system operations are comprised of many generation and transmission components other than those of ETI; and

- ETI does not have any authority to administer the System Agreement, that being a function solely within the purview of ESI.[798]

---

[796] ETI Ex. 65 (Sloan Rebuttal) at 5.

[797] OPC Ex. 1 (Szerszen Direct) at 49; ETI Ex. 65 (Sloan Rebuttal) at 2-3.

[798] OPC Ex. 1 (Szerszen Direct) at 49.

Dr. Szerszen testified that "[i]t would be more appropriate for the Entergy parent to be charged for these lawsuit expenses, particularly since ETI cannot make unilateral power purchases and power sales decisions."[799]

ETI responds that the plaintiffs in this lawsuit are challenging the reasonableness of ETI's Commission-set rates and that the Commission has filed an *amicus* brief in support of ETI's position in the case. ETI further argues that retail ratepayers are benefitting from ETI's pursuit of the litigation because ETI is defending practices that are in place to ensure the lowest reasonable cost consistent with system reliability. Finally, ETI states that the costs are reasonable and necessary expenses because the plaintiffs purport to represent only ETI's ratepayers and seek to recover damages inconsistent with ETI's filed rates approved by the Commission.[800]

The ALJs understand Dr. Szerszen's concerns that there are multiple defendants involved in this litigation, there are many aspects to Entergy's system operations, and ETI does not have power to unilaterally make decisions under the System Agreement. The crucial point, however, is that these are Texas ratepayers pursuing a challenge to ETI's Texas rates. The matter centers around Texas, and the costs of the litigation should be borne by Texas ratepayers.

### 10. Project F3PCSYSAGR (System Agreement-2001)

OPC witness Szerszen disallowed $880,841 in legal expenses regarding the 2001 complaint filed by the Louisiana Public Service Commission and the City of New Orleans seeking revisions to the Entergy System Agreement.[801] OPC states that it generally agrees with ETI witness Sloan that the complaint challenges the equalization of costs between all Entergy Operating Company jurisdictions.[802] However, OPC does not agree that the inquiry "will" affect all Entergy jurisdictions. Texas has benefitted from the complaint primarily through the past receipt of equalization payments pursuant to FERC's decision in this complaint matter. However, Entergy's

---

[799] *Id.*

[800] ETI Ex. 65 (Sloan Rebuttal) at 3.

[801] OPC Ex. 1 (Szerszen Direct) at 53.

[802] ETI Ex. 65 (Sloan Rebuttal) at 9.

SEC Form10-K shows that for 2012 and 2013, ETI will receive no equalization payments, and further shows that ETI received no rough production cost equalization payments in 2010.[803] Thus, according to OPC, the legal expenses sought to be recovered under Project F3PCSYSAGR are non-recurring for ETI and therefore not representative of future costs and should be removed from ETI's cost of service.[804]

ETI established that this litigation involved the System Agreement, which governs the equalization of costs between all of the Entergy Operating Company jurisdictions, it provides benefits to ETI's Texas ratepayers as well as those of the other Entergy Operating Companies. OPC's argument that ETI did not receive equalization payments in 2010 and is non-recurring for ETI does not overcome the benefits received by ETI's Texas ratepayers. The ALJs recommend that OPC's disallowance be denied.

### 11. Project F3PCCDVDAT (Corporate Development Data Room)

ETI requests the recovery of $6,147 in ESI allocated costs for the corporate development data room. The stated purpose of the data room is for due diligence reviews associated with Entergy merger, acquisition, or diversification activities. The expenses associated with the corporate development data room are for the gathering, collating, indexing, manning, and storage of data during the due diligence reviews.[805] OPC contends that the costs incurred for the corporation's analysis of merger, acquisition, and diversification opportunities should not be charged to ETI's ratepayers. Entergy has not acquired any utilities or utility operations that might produce system-wide benefits to utility customers.[806] The $6,147 of expenses for the corporate development room are not reasonable and necessary expenses that ratepayers should shoulder and therefore, according to OPC, recovery of these expenses should be disallowed.

---

[803] ETI Ex. 98 (Entergy's SEC Form 10-K) at 79-80.

[804] OPC Ex. 1 (Szerszen Direct) at 52-53.

[805] OPC Ex. 3 (Szerszen Workpapers) at 394.

[806] OPC Ex. 1 (Szerszen Direct) at 45-46.

ETI responds that these costs are driven by each company's need for corporate services and the costs, therefore, are appropriately allocated based on the level of service provided by ESI, which is a reasonable proxy of each company's need for corporate services.[807]  Further, just because Entergy has not acquired any utility or utility operations in the recent past does not mean that these are not reasonable and necessary costs.  Entergy points out that as Dr. Szerszen noted in her description of this project, it is not only for the acquisition of other operating units, but also used to analyze diversification activities, which is a legitimate and reasonable undertaking by an integrated utility and its parent company.

The ALJs believe that there are legitimate costs that may not on their face appear to be properly allocable to entities such as ETI, but on closer examination they merit such an allocation.  These fall into that class.  As Ms. Tumminello testified, the Corporate Development Data Room includes costs not only related to mergers and acquisitions, but also diversification activities that could benefit ETI ratepayers.  Accordingly, they are properly allocated to ETI ratepayers.

## 12. Project F3PPWET302 (SPO 2008 Winter Western Region)

Dr. Szerszen argued that Project F3PPWET302 costs should be disregarded because they were incurred during the 2008-2009 period, which is outside of the Test Year, and they are nonrecurring.[808]

ETI witness Cicio explained that although this project was initiated prior to the Test Year, the costs that the Company seeks to recover through this project code were expenses incurred during the Test Year.  These costs included development activities, requests for proposal issuance, bidders' conferences, written and posted questions and answers from market participants and other interested parties, submission of proposals, screening of proposals, proposal evaluation, follow-up questions and clarifications, recommendations and awards, contract negotiations, Independent Monitor reports, and regulatory approvals, if necessary.  He stated that these types of costs routinely encompass a multi-year time frame, and the costs required to perform those activities, although associated with a

---

[807]  ETI Ex. 69 (Tumminello Rebuttal) Ex. SBT-R-2 at 1.

[808]  OPC Ex. 1 (Szerzen Direct) at 65.

project that may have been initiated several years previously, are properly incurred over the life span of the project. He also stated that they are recurring because they reflect the kinds and levels of charges that would be expected to be incurred on an ongoing basis in association with request for proposals managed by ESI on behalf of the Entergy Operating Companies, and the Company has been involved in these types of solicitations since 2002.[809]

The ALJs find that the costs captured by Project F3PPWET302 were incurred during the Test Year and represent the kinds and levels of costs routinely incurred on a recurring basis. Accordingly, the ALJs recommend the Commission approve their inclusion as requested by ETI.

### 13. Project F3PPWET308 (SPO Calpine PPA/Project Houston)

With respect to Project F3PPWET308, which deals with the Calpine-Carville purchased power agreement, Dr. Szerszen testified that the costs were either non-recurring, or rate case expenses, or expenses that should have been charged to Louisiana ratepayers.[810]

ETI witness Cicio explained that these are recurring costs because they reflect the kinds and levels of charges that the Company expects to incur on an ongoing basis in association with RFPs managed by ESI on behalf of the Entergy Operating Companies; they were not incurred as part of some rate case preparation and, therefore, are not a rate case expense that is otherwise sought for recovery by ETI; and the costs in the matter are costs that were billed only to Texas and should not have been billed to Louisiana because there is a separate project code that captures the Louisiana costs that are billed to Louisiana.[811]

The ALJs find that these costs, like those captured by Project F3PPWET302, are recurring in that they represent the kinds and levels of costs routinely incurred on a year-in and year-out basis. Further, the ALJs find that the costs should not have been charged to Louisiana and that there

---

[809] ETI Ex. 45 (Cicio Rebuttal) at 13-14.

[810] OPC Ex. 1 (Szerszen Direct) at 65-66.

[811] ETI Ex. 45 (Cicio Rebuttal) at 14-17.

existed a separate project code to capture costs attributable to Louisiana.  Accordingly, the ALJs recommend the Commission approve the inclusion of these costs as requested by ETI.

## M.      Other Expenses Class

Dr. Szerszen recommended disallowances in 11 project codes that are primarily within the Other Expenses Class of affiliate costs:  (1) F3PCSPETEI (Entergy-Tulane Energy Institute) for a disallowance of $14,288; (2) F3PCC08500 (Executive VP, Operations) for a disallowance of $4,117; (3) F3PPBFMESI (ESI Function Migration Relocation) for a disallowance of $4,187; (4) F3PPBFRESI (ESI Business Function Relocation) for a disallowance of $11,444; (5) F3PPDRPESI (ESI Disaster Recovery Plan Charge) for a disallowance of $761; (6) F5PPBFMREL (Business Function Migration Employee) for a disallowance of $33,624; (7) F5PPBFRREL (Business Function Relocation) for a disallowance of $15,624; (8) F5PPBFRSEV (Business Function Relocation Severance) for a disallowance of $3,066; (9) F5PPDRPREL (Disaster Recovery Plan Relocation) for a disallowance of $31,006; (10) F5PPETXRFI (2009 Texas Ike Recovery Filing) for a disallowance of $441; and (11) F5PPKATRPT (Storm Cost Processing & Review) for a disallowance of $929.[812]

### 1.      Projects F3PCSPETEI (Entergy-Tulane Energy Institute) and F5PPKATRPT (Storm Cost Processing & Review)

ETI agrees with Dr. Szerszen that the $14,288 amount she proposed to disallow for Project F3PCSPETEI (Entergy-Tulane Energy Institute) can be treated as a donation, and so should be removed from ETI's cost of service.  ETI also agrees with Dr. Szerszen to remove the $929 billed to ETI under Project F5PPKATRPT (Storm Cost Processing & Review).   The charges for the remaining nine project codes, however, are contested.

---

[812]  OPC Ex. 1 (Szerszen Direct) at 56, 67, and 72.

## 2. Project F3PCC08500 (Executive VP, Operations)

As to Project F3PCC08500 (Executive VP Operations), Dr. Szerszen testified that an asset-based allocator is not appropriate for these types of executive management costs, and there is "no perceivable benefit" to ETI ratepayers for these types of allocated costs.[813]

Ms. Tumminello disagreed, stating that asset-based allocation methods are selected for projects where the costs are driven by the oversight and stewardship of corporate assets of the Entergy Companies including, but not limited to, services provided by financial management and certain finance functions, among others. Each Entergy affiliate with assets on Entergy's consolidated balance sheet will be billed their proportionate share of the costs. The use of the Total Assets allocation method is, in fact, an appropriate method to allocate corporate-level corporate governance type services.[814]

The ALJs find credible ETI's assertion that the costs captured by this project code are for oversight and stewardship of the corporate assets of Entergy and, therefore, an asset-based allocator is appropriate. Accordingly, the ALJs recommend the Commission reject OPC's challenge to the inclusion of these costs.

## 3. Projects F3PPBFMESI (ESI Function Migration Relocation), F3PPBFRESI (ESI Business Function Relocation), F3PPDRPESI (ESI Disaster Recovery Plan Charge), F5PPBFMREL (Business Function Migration Employee), F5PPBFRREL (Business Function Relocation), F5PPBFRSEV (Business Function Relocation Severance), F5PPDRPREL (Disaster Recovery Plan Relocation), and F5PPETXRFI (2009 Texas Ike Recovery Filing)

The remaining eight of the project codes attributable to the Other Expenses Class all deal with system restoration and business continuity resulting from Hurricane Katrina, with one applying to Hurricane Ike. Dr. Szerszen testified that these costs should be disallowed because they should not be considered to be system restoration costs or, if they are, citing to PURA § 36.405, ETI should have requested recovery of these costs in its first base rate following Hurricane Katrina (Docket

---

[813] *Id*. at 56-57.

[814] ETI Ex. 69 (Tumminello Rebuttal) at 9-10.

No. 34800). She also testified that ETI has not shown that Texas ratepayers benefited from these costs.[815]

Ms. Tumminello testified that because of the magnitude of Hurricane Katrina, these expenses were necessary so that activities in connection with the restoration of service and infrastructure associated with electric power outages affecting customers could continue. These expenses relate to critical functions needed to support storm restoration, such as business function relocation, and provided a direct benefit to ratepayers. Ms. Tumminello stated that the costs in seven of these project codes (F3PPBFMESI, F3PPBFRESI, F3PPDRPESI, F5PPBFMREL, F5PPBFRREL, F5PPBFRSEV, and F5PPDRPREL) are being amortized over five years. Though these particular costs do not recur every year, they are a part of ETI's normal utility operations given the service area served by ETI, and do recur as necessary.[816]

As to Dr. Szerszen's legal conclusion that ETI is no longer authorized to recover Hurricane Katrina costs, ETI argues that PURA § 36.405 does not restrict or even apply to ETI's recovery of such costs. That section deals with securitization of system restoration costs, but ETI did not seek to securitize any Hurricane Katrina costs. Even so, argues ETI, if that section did apply, it does not restrict system restoration cost recovery solely to Docket No. 34800; that is, the "next base rate proceeding" following the hurricane. Instead, the final clause in PURA § 36.405(a) states in full that the Company is entitled to recover such costs "in its next base rate proceeding or through any other proceeding authorized by Subchapter C or D." The same point applies to the Hurricane Ike costs; while ETI did securitize the Hurricane Ike costs that it had incurred up to the date subject to that securitization, it continued to incur costs in this test year for that storm restoration (in this case, $441 billed to the Ike-related project code). The costs in these projects were incurred during the test year for this docket and could not have been recovered in an earlier docket. Moreover, ETI's filing in

---

[815] OPC Ex. 1 (Szertrszen Direct) at 72, Schedule CAS-14.

[816] ETI Ex. 69 (Tumminello Rebuttal) at16.

this docket was filed in accordance with PURA Subchapter C as a rate change proposed by a utility. As such, ETI contends that it is entitled to recover these costs.[817]

To the ALJs, the most important part of the argument is that ETI did not seek to avail itself of PURA § 36.405 with respect to Hurricane Katrina costs. It is difficult to understand how that section, which deals with securitization of hurricane costs, could block recovery when ETI did not seek to securitize those costs. Similarly, with respect to Hurricane Ike costs, the $441 challenged by Dr. Szerszen was not incurred until the Test Year and could not have been securitized. Ms. Tumminello provided testimony that the costs were reasonable and necessary, representing a part of ETI's normal utility operations. Accordingly, the ALJs recommend the Commission approve inclusion of the costs.

## N.     Regulatory Services Class

Dr. Szerszen challenged one project code that is primarily within the Regulatory Services Class of affiliate costs: Project F3PPE9981S (Integrated Energy Management for ESI) for a disallowance of $171,032.

Dr. Szerszen testified that these costs were incurred for the implementation, coordination, and promotion of demand side and supply side management and energy efficiency programs. But, she stated, these costs should instead have been recovered through ETI's Energy Efficiency Cost Recovery Factor (EECRF) Rider and, as such, it is inappropriate to recover these costs through affiliate billings in base rates.[818]

ETI witness May testified that recovery of these costs through base rates rather than through the EECRF Rider is appropriate because these activities are not subject to an active ETI energy efficiency program. These activities are more in the nature of general research and development activities that help drive the Company's strategy on these topics, such as the timing of implementing related programs. In the meantime, until these activities result in an actual program proposal, these

---

[817]  ETI Initial Brief at 188-189.

[818]  OPC Ex. 1 (Szerszen Direct) at 69-70.

are legitimate known and measurable costs that the Company has incurred and should then be recovered from retail customers.[819] At the hearing, Mr. May further explained that the costs in this project code are labor costs that are "not really consistent" with the energy efficiency rule, but instead involve "primarily costs of investigating" potential future activities (such as smart meters and electric vehicle chargers) that are generally not consistent with the energy efficiency rider.[820] ETI witness Considine also addresses this issue from a regulatory accounting perspective. He testified: "Because these are not costs that must be, or are currently being recovered through the EECRF, they are not double recovered and should be included in the Company's cost of service."[821] According to ETI, the costs in this project code, therefore, are not costs that should or can be recovered through ETI's EECRF Rider.

This is a close call. The Commission's Energy Efficiency Rule places limits on the amount of research and development costs a utility may recover,[822] which supports the argument that the costs should be included in the EECRF. Further, it appears to the ALJs that research and development costs, by their very nature, do not relate to an active program, which negates many of the arguments advanced by ETI witnesses May and Considine. In the end, the ALJs believe that these costs should be included in the EECRF. Accordingly, the ALJs recommend the Commission disallow costs in the amount of $171,032 relating to Project F3PPE9981S.

## O.    Retail Operations Class

Dr. Szerszen challenged three project codes that are primarily within ETI's Retail Operations Class of affiliate costs: (1) F5PPICCIMG (ICC – "Image" Message) for a disallowance of $3,912; (2) F3PPR56640 (Wholesale - EGS-TX) for a disallowance of $229,938; and (3) F3PPR56920 (Wholesale - All Jurisdictions) for a disallowance of $333.

---

[819] ETI Ex. 57 (May Rebuttal) at 30-31.

[820] Tr. at 1929-1930 and 1934-1935.

[821] ETI Ex. 46 (Considine Rebuttal) at 36.

[822] P.U.C. SUBST. R. 25.181(i).

### 1. Project F5PPICCIMG (ICC – "Image" Message)

Project Code F5PPICCIMG (ICC-"Image" Message) is one of the project codes that Dr. Szerszen testified should be disallowed because ETI is a monopoly and Texas ratepayers should not have to pay for corporate image costs.[823]

Ms. Tumminello testified that the costs are for advertising activities that are of a good will or institutional nature, which is primarily designed to improve the image of the utility or the industry, including advertisement which inform the public concerning matters affecting the Company's operations, such as, the costs of providing service, the Company's efforts to improve the quality of service, the Company's efforts to improve and protect the environment. According to FERC, such costs are properly includable in FERC Account 930.1 and are recoverable. According to Ms. Tumminello, as contemplated by FERC, the fact that ETI is a monopoly has no bearing on the recoverability of these costs.[824]

OPC provided little support for its claim that costs covered by these project codes should not be recoverable, essentially limiting the basis to the contention that ETI is a monopoly and ratepayers should not be charged with such costs. ETI did provide the testimony of Ms. Tumminello, which confirms that the costs are properly includable in FERC Account 930.1 and are, therefore, recoverable. In the end, the weight of the evidence is in ETI's favor. The ALJs recommend the Commission reject OPC's contention that costs covered by these project codes are not recoverable.

### 2. Projects F3PPR56640 (Wholesale - EGS-TX) and F3PPR56920 (Wholesale - All Jurisdictions)

As to Projects F3PPR56640 and F3PPR56920, Dr. Szerszen stated that these costs are associated with assisting ETI's wholesale customers in evaluating alternative energy supply and

---

[823] OPC Ex. 1 (Szerszen Direct) at 66.

[824] ETI Ex. 69 (Tumminello Rebuttal) at SBT-R-2 at 4-6.

demand options and that ETI's retail customers should not be charged for expenses associated with ETI's wholesale customers.[825]

ETI witness Stokes noted that ETI has allocated costs to its single large wholesale customer through its jurisdictional allocation in this rate case and, therefore, to disallow the costs in these two project codes would essentially result in a double disallowance of those costs. She also explained that the costs were properly allocable to ETI (keeping in mind that ETI then allocated costs to this customer) as reasonable and necessary due to the need to have staff on hand to handle contract negotiations and the like with this large wholesale customer.[826]

The ALJs are persuaded by ETI's argument that disallowing the costs associated with Projects F3PPR56640 and F3PPR56920, which are already allocated to ETI's single large wholesale customer through its jurisdictional allocation, would constitute a double disallowance. Accordingly, the ALJs recommend the Commission reject OPC's challenge to these costs.

## P.     Supply Chain Class

Dr. Szerszen challenged two project codes that are primarily within the Supply Chain Class: (1) F3PPH54075 (Business Development - TX) for a disallowance of $1,888; and (2) F5PCZSDEPT (Supervision & Support - Supply) for a disallowance of $146. Dr. Szerszen claimed the costs associated with these project codes should be disallowed because ETI is a monopoly and Texas ratepayers should not have to pay for corporate image costs.[827]

Ms. Tumminello testified that the costs are for advertising activities that are of a good will or institutional nature, which is primarily designed to improve the image of the utility or the industry, including advertisement which inform the public concerning matters affecting the Company's operations, such as, the costs of providing service, the Company's efforts to improve the quality of service, the Company's efforts to improve and protect the environment, etc. According to FERC,

---

[825] OPC Ex. 1 (Szerszen Direct) at 73.

[826] ETI Ex. 66 (Stokes Rebuttal) at 6-9.

[827] OPC Ex. 1 (Szerszen Direct) at 66.

such costs are properly includable in FERC Account 930.1 and are recoverable. According to Ms. Tumminello, as contemplated by FERC, the fact that ETI is a monopoly has no bearing on the recoverability of these costs.[828]

OPC provided little support for its claim that costs covered by these project codes should not be recoverable, essentially limiting the basis to the contention that ETI is a monopoly. ETI did provide the testimony of Ms. Tumminello, which confirms that the costs are properly includable in FERC Account 930.1 and are, therefore, recoverable. The ALJs go with the weight of the evidence, which is in ETI's favor. The ALJs recommend the Commission reject OPC's contention that costs covered by these project codes are not recoverable.

## Q. Transmission and Distribution Support Class

Dr. Szerszen challenged three project codes that are included within the Company's Transmission and Distribution Support Class of affiliate costs: (1) F3PCT53130 (Operations Manager, Claims Management) for a disallowance of $42,287.50; (2) F3PCTDAMAG (Damage Claims Of Entergy Property) for a disallowance of $5,555; and (3) F3PCTPUBLC (Public Claims) for a disallowance of $3,968. Dr. Szerszen's rationale for disallowing 50 percent of the costs in each of these codes is the same. She believes that ETI's property damage and workers compensation claims should be direct billed instead of allocated through a customer count-based allocator; managerial and supervisory costs should be allocated to the jurisdictions based on the jurisdictional direct charges; and the Company has not met its burden of proof as to these charges.[829]

Ms. Tumminello addressed Project F3PCT53130, stating that workers' compensation claims are tracked by jurisdiction as Dr. Szerszen suggested, and are the basis for billing method COMCLAIM. Project F3PCTWCOMP is used to capture the costs of workers' compensation claims, and bills to both regulated and non-regulated affiliates. Project F3PCT53130 captures costs that are primarily for the oversight of the Entergy Companies' Claims Management organization as it relates to property damage and liability. These services benefit only the companies that serve

---

[828]  ETI Ex. 69 (Tumminello Rebuttal) at SBT-R-2 at 4-6.

[829]  OPC Exhibit No. 1 (Szerszen Direct) at 79-80.

retail electric and gas customers.  Since only the regulated utility operating companies (and not the non-regulated companies) serve retail customers, it is appropriate to bill these costs to the regulated companies based on their pro-rata share of total customers.[830]

Projects F3PCTDAMAG and F3PCTPUBLC are addressed by ETI witness Corkran.  With respect to Project F3PCTDAMAG, Mr. Corkran stated that the costs associated with this project are associated with the Public Claims employees in the Claims Management Organization.  Those employees pursue the recovery of claims allowed by law when the public inflicts damage to Company property.  The costs of this service are allocated among all of Entergy's Operating Companies through billing method CUSTEGOP, which allocates costs based on the number of customers in each Operating Company.  Dr. Szerszen claimed that the affiliate costs associated with pursuing those claims should be directly charged to each Entergy Operating Company based on the extent to which each claim pertains to the Operating Company instead of generally allocating the costs to all utility customers.  Mr. Corkran testified that the allocation methodology is appropriate because the Public Claims employees provide knowledgeable, centralized, and consistent pursuit of damage claims.  The actual monies recovered for damage to ETI's property are returned to ETI ratepayers as credits against the cost of repairing those damaged facilities, *i.e.*, the recoveries are not allocated pursuant to CUSTEGOP.  Only the Public Claims employees' time and overheads are allocated pursuant to CUSTEGOP, which is reasonable and appropriate because the overall time spent by Public Claims employees in pursuing the recovery of claims is driven by the number of gas and electric customers in each Operating Company.[831]

With respect to Project F3PCTPUBLC, Mr. Corkran stated that the costs associated with this project are related to Public and Auto Liability employees in the Claims Management Organization.  These employees pursue the resolution and settlement of damage claims made against the Operating Companies in a timely and fair manner through denials, negotiations, and payments.  Such claims include allegations of damaged appliances due to voltage fluctuation, food loss due to power outages, and damage caused by Company vehicles (*e.g.,* mailboxes, fence posts, and automobiles).

---

[830]  ETI Ex. 69 (Tumminello Rebuttal) at SBT-R-2 at 10.

[831]  ETI Ex. 48 (Corkran Rebuttal) at 13-15.

This is an important process that ensures that only warranted and justifiable claims are paid. The CUSTEGOP billing method is appropriate because the Public and Auto Liability employees provide knowledgeable, centralized, and consistent resolution of damage claims. The actual payments associated with ETI public damage claims are charged to ETI through the use of other project codes. Only the Public and Auto Liability employees' time and overheads are allocated pursuant to CUSTEGOP, which is reasonable and appropriate because the overall time spent by Public and Auto Liability employees in processing claims is driven by the number of gas and electric customers in each Operating Company.[832]

The explanations that ETI provides for the charges captured by these project codes and the method of allocation employed makes sense to the ALJs. In a large organization, it is necessary to have a group of people to process claims efficiently so that economies of scale can be realized; that is what ETI is doing with these project codes. These costs benefit all companies within the Entergy umbrella (or within the regulated entities portion as noted), so the allocation methodology employed is appropriate. The ALJs recommend the Commission reject OPC's challenge to the recovery of these costs.

### R.    Tax Services Class

Dr. Szerszen proposed a 25 percent ($221,007) disallowance of costs billed to ETI from a single project code in this Tax Services Class: Project Code F3PCF10445 (Entergy Consolidated Tax Services). The costs in this project were incurred in the preparation, research, and other costs associated with Entergy's consolidated tax return. Dr. Szerszen testified that an assets-based allocator is not appropriate for these costs and that the costs in the project should instead be directly billed to each affiliate based on the time spent on preparing that affiliate's income and expense data.[833]

Company witness Galbraith, who sponsors ETI's Tax Services Class, stated that Dr. Szerszen apparently believes that all costs associated with the preparation of Entergy's consolidated tax return

---

[832] *Id.*

[833] OPC Ex. 1 (Szerszen Direct) at 63.

are captured by this project code and are allocated, when they should be direct-billed. Most of the costs associated with preparation of Entergy's consolidated tax return, according to Ms. Galbraith, are assigned to other project codes and are direct billed. Ms. Galbraith then explained that: (1) 56 percent of the time that Tax Services spent on the Entergy consolidated tax return were direct billed through other project codes to the affiliates; (2) the project code also captures costs for tax research (both federal and state and local), monthly closing activities not specific to one legal entity, tax training that is not jurisdiction specific, compliance with file retention policy, and administration staff time; and (3) why the assets-based allocator is the best method for allocating these departmental costs. According to Ms. Galbraith, the costs captured by this code are not susceptible to direct billing.[834]

The ALJs find that Dr. Szerszen did fail to consider that most of the costs of preparing Entergy's tax return are direct billed and that the costs covered by this project code are not susceptible to such a billing, which is why they are allocated. The ALJs, therefore, recommend the Commission reject OPC's challenge to ETI's allocation of these costs.

## S.      Transmission Operations Class

Dr. Szerszen challenged three project codes that are primarily within the Transmission Operations Class: (1) F3PPTDHY19 (Dept. of Justice Investigations) for a disallowance of $765; (2) F3PPTREORG (Transmission Re-Organization) for a disallowance of $3,661; and (3) F3PPF30211 (ESI Transmission Bldg (Reclassification)) for a disallowance of $229,991.[835]

Dr. Szerszen addressed Project F3PPTREORG (Transmission-Reorganization) and testified that costs covered by this project were incurred in 2009 and 2010 and, therefore, are not recurring.[836] Ms. Tumminello responds that, while these particular costs do not recur every year, they are

---

[834] ETI Ex. 26 (Galbraith Direct) at 10-12.

[835] Project F3PPTDHY19 (Dept. of Justice Investigations) was discussed in Section VIII.L. (Legal Services Class) and will not be repeated here

[836] OPC Ex. 1 (Szerszen Direct) at 54, Schedule CAS-8.

representative of normal recurring utility operations and do recur as necessary and, as such, they should not be disallowed.[837]

Dr. Szerszen testified that Project F3PPF30211 (ESI Transmission Bldg.) captures interest costs after the ESI transmission building was placed in service. She contends that the costs are reclassified pre-Test Year payments and post-Test Year interest costs that are not known and measureable.[838] Ms. Tumminello testified that Dr. Szerszen has misconstrued accounting entries. She explains that these charges capture 12 months of interest payments and the annual bond fee incurred only during the Test Year.[839]

The ALJs find that the costs associated with Project F3PPTREORG are representative of costs that recur every year and should not be disallowed. It appears to the ALJs that Dr. Szerszen did misconstrue accounting entries in preparing her analysis of Project F3PPF30211and that the charges in that project capture fees paid during the Test Year. Accordingly, the ALJs recommend that OPC's proposed disallowance be denied.

## T.     Treasury Operations Class

Dr. Szerszen challenged three project codes that are primarily within the Treasury Operations Class: (1) F5PCZZI07P (Directors & Officers (EIM)) for a disallowance of $14,483; (2) F3PCF25300 (Daily Cash Mgt Activities) for a disallowance of $7,286; and (3) F3PCF26022 (Financing & Short Term Funding) for a disallowance of $96,700.

With respect to Project F5PCZZ107P (Directors & Officers (EIM)), Dr. Szerszen testified that the directors and officers liability insurance subject to this project code is primarily aimed at

---

[837] ETI Ex. 69 (Tumminello Rebuttal) at SBT-R-2 at 1.

[838] OPC Ex. 1 (Szerszen Direct) at 71.

[839] ETI Ex. 69 (Tumminello Rebuttal) at 15. See also Ex. SBT-R-5.

benefiting shareholders, rather than ratepayers and, because ETI does not manage ESI's operations, it should not be responsible for indemnifying against shareholder lawsuits.[840]

ETI witness McNeal stated that ESI provides essential administrative and operational services to ETI on a daily basis. To do this, it must employ (and retain) qualified officers and directors. These individuals must be assured that they can make reasoned decisions without fear of personal liability and the manner to provide them this assurance is to purchase director's and officer's liability insurance. Because ETI benefits from the services provided by the officers and directors, ETI argues, it is appropriate to allocate a portion of the cost of the director's and officer's liability insurance to ETI.[841]

Dr. Szerszen addressed Projects F3PCF25300 (Daily Cash Mgt Activities) and F3PCF26022 (Financing & Short Term Funding), contending that these projects are duplicative of ETI-specific financing and cash management activities; that these costs should be borne by Entergy shareholders; and that the bank accounts-based and level of service-based allocators applicable to this projects are not appropriate.[842]

ETI responds that Project F3PCF25300 captures costs for activities performed by the Cash Management Department for work associated with maintaining bank relationships, bank fee analysis, administrative of bank systems and controls, and all other banking and cash management activities that are general in nature. These are not specific to any one company, but are applicable to all of the companies within the umbrella of the Entergy corporate family. There are Company-specific activities that are charged directly to ETI under different project codes, and this constitutes the majority of financing and cash management activities during the Test Year. For Project F3PCF25300, the costs are driven by cash management products and services delivered to all the Entergy companies. Because the number of transactions executed on behalf of each Entergy company is directly related to the number of bank accounts by company irrespective of account size,

---

[840] OPC Ex. 1 (Szerszen Direct) at 59.

[841] ETI Ex. 61 (McNeal Rebuttal) at 7-8.

[842] OPC Ex. 1 (Szerszen Direct) at 74-75, Ex. CAS-15.

billing method BNKACCTA, which allocates costs based on the number of open bank accounts is, according to ETI, the appropriate method to allocate the costs of these services.[843]

With respect to Project F3PCF26022, ETI explains that the project code captures costs for managing Entergy companies' liability portfolios comprised of Entergy company securities, bank lines, and project financings. The work is performed for the benefit of all companies under the Entergy corporate umbrella, not just ETI and is not duplicative of services performed for ETI. When work is performed by ESI personnel that relates specifically to ETI, then ETI is charged directly under a different project code. The services include analyzing and supporting general capital structure policy, developing and analyzing general financial policies, investigating and evaluating financing options generally that might prove beneficial for any or all Entergy companies, including ETI, and facilitating ongoing administration related to all Entergy Operating Company financings. Accordingly, ETI argues that it is appropriate to allocate a share of those costs to ETI. The costs of this project are driven by the level of service needed to complete the project or activity. Allocator LVSVCAL allocates costs based upon the overall service level of ESI. This allocation is appropriate because ESI is providing the service and no one Operating Company alone benefits from the services provided under this project code.[844]

OPC appears to have taken too narrow a view with respect to these project codes. First, it appears that where services are performed solely for ETI, they are charged to ETI through specific project codes. The project codes that OPC challenges are for company-wide services that are partially allocated to ETI. It is logical to assume that a certain level of services can be performed more efficiently at a company-wide level and that Texas ratepayers will benefit by paying only the allocated portion of those costs, as is done in these cases. The allocators chosen by ETI appear to reasonably reflect the cost-causation. Therefore, the ALJs recommend that OPC's challenge be rejected.

---

[843] ETI Ex. 61 (McNeal Rebuttal) at 3-6; Tr. at 546.

[844] ETI Ex. 61 (McNeal Rebuttal) at 2-3; Tr. at 547-548.

U.      **Utility and Executive Management Class**

OPC challenges five project codes that are primarily within the Utility & Executive Management Class: (1) F3PPCCS010 (Climate Consulting Services) for a disallowance of $19,821; (2) F3PCCPM001 (Corporate Performance Management) for a disallowance of $173,867; (3) F3PCC31255 (Operations-Office of the CEO) for a disallowance of $372,919; (4) F3PPCAO001 (Chief Administrative Officer) for a disallowance of $177,156; and (5) F3PPCOO001 (Chief Operating Officer) for a disallowance of $74,485.

As to the first, Project F3PPCCS010 (Climate Counseling Services), Dr. Szerszen testified that these costs are incurred for the development of company-wide environmental policies, procedures, and programs; that expenses are improperly allocated to the subsidiaries based on each company's fossil operating capacity; and, as a result, the non-regulated affiliates are not allocated any environmental initiative expenses. She therefore recommended that 50 percent of this project's costs be disallowed.[845]

ETI witness Stokes addressed Dr. Szerszen's challenge to this project. Ms. Stokes explained that although nuclear-related environmental projects are being pursued, they are not being pursued using the project code referenced by Dr. Szerszen in her challenge. The costs for non-regulated affiliates are charged to projects not included in ETI's affiliate costs in this case. Non-regulated affiliates use project codes specific to their businesses to maintain a separation of costs between regulated and non-regulated Entergy subsidiaries.[846]

For the remaining four project codes in this class, Dr. Szerszen stated that executive management is primarily concerned with overall corporate functions rather than issues for any one specific subsidiary, and there is no relationship between an assets-based allocator and executive management.[847]

---

[845] OPC Ex. 1 (Szerszen Direct) at 62.

[846] ETI Ex. 66 (Stokes Rebuttal) at 5.

[847] OPC Ex. 1 (Szerszen Direct) at 56, 60.

ETI responds to these arguments by stating that the functions covered by these project codes relate to the oversight of all system operations and the stewardship of corporate assets and that because ETI is part of a corporate group, the allocated charges associated with these services are relevant to ETI as part of that group of companies. Furthermore, ETI argues, the asset-based allocator is appropriate because it reflects the cause of the costs incurred, in that, services provided relate to the stewardship of all the corporation's assets.[848]

A corporation cannot function without executives, who are charged with the responsibility of overseeing, among other things, the assets of the corporation. This is an important function that Dr. Szerszen did not acknowledge in her testimony. The utility and executive management class costs that she challenges are reasonable and necessary costs that are allocated to ETI based on a logical allocator – the assets the executives manage. The ALJs recommend that OPC's challenge be rejected.

## IX.  JURISDICTIONAL COST ALLOCATION [Germane to Preliminary Order Issue No. 13]

Jurisdictional cost allocation involves the proper method for allocating production costs between ETI's Texas retail customers and its wholesale customers, which are subject to FERC jurisdiction. During the Test Year, ETI provided electric service to retail customers and to three wholesale customers—including ETEC—under service agreements and rates approved by FERC. ETEC is a partial requirements customer, and it will be ETI's only wholesale customer during the Rate Year. ETI estimated its cost of serving wholesale customers in a jurisdictional separation study that split ETI's cost of service between retail and the wholesale jurisdictions.[849]

To calculate the wholesale cost allocation factor, ETI proposed the use of 150 MW for the wholesale load. This results in a retail production demand allocation factor of 95.3838 percent. The 150-MW load represents the contractual minimum amount of capacity for which ETEC is obligated

---

[848] ETI Ex. 4 (Domino Direct) at 18-38; ETI Ex. 69 (Tumminello Rebuttal) at 9-11.

[849] Cities Ex. 4 (Goins Direct) at 4.

to pay under its partial requirements agreement.  No party contests this aspect of ETI's proposed allocation of costs between retail and wholesale customers.[850]

However, Cities contest the type of allocation methodology used to assign demand-related (fixed) production costs to each jurisdiction.  In this proceeding, ETI used the A&E 4CP allocation method.  Although this is the same methodology ETI used in this proceeding's class cost-of-service study (to assign demand-related production costs to each retail customer class), ETI used a different methodology – 12 Coincident Peak (12CP) – in its last rate case to assign costs between jurisdictions.[851]

## A.    A&E 4CP

Kroger witness Kevin C. Higgins explained the A&E 4CP method:

> [T]he Average and Excess Demand method uses an average demand or total energy allocator to allocate that portion of the utility's generating capacity that would be needed if all customers used energy at a constant 100 percent load factor.  The cost of capacity above average demand is then allocated in proportion to each class's <u>excess</u> demand, where excess demand is measured as the *difference* between each class's individual peak demand and its average demand.  In this manner, the incremental amount of production plant that is required to meet loads that are above average demand is assigned to the users who create the need for the additional capacity. . . .  the A&E/4CP variant . . . uses 4 CP to measure excess demand, whereas the conventional version uses class non-coincident peak . . . .[852]

ETI witness Myra L. Talkington also explained that the A&E 4CP method, noting that ETI's coincident peak demand is measured for the months of June through September.  Ms. Talkington recommends the A&E 4CP allocation because it "reasonably reflects the mix of the Company's customers and their respective electrical load characteristics and the relative cost incurred to serve

---

[850] ETI Ex. 7 (May Direct) at 23-24.  Ms. Talkington used the 150 MW number sponsored by Mr. May, and the associated energy use, to calculate the jurisdictional allocation factor.  ETI Ex. 22 (Talkington Direct) at 11-12.

[851] Cities Ex. 4 (Goins Direct) at 10.

[852] Kroger Ex. 2 (Higgins Cross Rebuttal) at 3 (footnotes deleted).

such loads."[853]   She also believes this allocation methodology provides a reasonable balance between the contribution to the system peak and energy requirements.[854]

As noted above, ETI's use of A&E 4CP is a change from the 12CP methodology it used when it operated within two states.  Ms. Talkington testified that 12CP was appropriate in the past because System Agreement costs were allocated between Entergy Operating Companies using 12CP.  The Texas retail portion of the production costs were then allocated between the retail classes using the A&E 4CP methodology (as ETI is doing in this case).  However, according to Ms. Talkington, now that ETI operates in only one state, no jurisdictional allocation among states is necessary; therefore, only one allocation methodology, *i.e.*, A&E 4CP, should be used to allocate production costs between the retail classes and the wholesale jurisdiction.  Ms. Talkington testified that the A&E 4CP methodology factors in year-round demand through the average and excess function and also matches the allocator used to allocate costs within the retail class.[855]

Cities opposes the use of A&E 4CP and suggest a 12CP methodology is preferable.  Commission Staff does not oppose ETI's use of A&E 4CP.  No other party takes a position on this issue.

## B.     12CP

The12CP methodology allocates production capacity costs in proportion to each class's demands that occur on the date and time of ETI's system peak in each of the 12 months.[856]  Cities believe it is more appropriate for ETI to allocate fixed production costs between the wholesale customers and Texas retail customers using 12CP.  Cities witness Dennis W. Goins testified that the 12CP approach is consistent with the cost-of-service approach FERC typically uses to allocate demand-related production costs reflected in wholesale rate schedules, and it is consistent with the assignment of MSS-1 costs (as well as MSS-2 transmission costs) to ETI under the Entergy System

---

[853]  ETI Ex. 23 (Talkington Direct) at 6; OPC Ex. 6 (Benedict Direct) at 17.

[854]  ETI Ex. 23 (Talkington Direct) at 6.

[855]  ETI Ex. 67 (Talkington Rebuttal) at 6-7.

[856]  TIEC Ex. 3 (Pollock Cross Rebuttal) at 26.

Agreement. Dr. Goins reviewed ETI's Rate Year purchased power capacity costs month by month. He determined that ETI's heavy reliance on capacity purchases to serve retail and wholesale load, and the relative stability of those projected monthly purchased power capacity costs, suggest that the 12CP method should properly split ETI's demand-related production costs between the Texas retail and wholesale jurisdictions.[857]

Dr. Goins calculated Test Year 12CP allocation factors for the Texas retail and wholesale jurisdictions, and provided them to Cities witness Karl Nalepa for inclusion in his jurisdictional separation study. He determined the following:[858]

| Jurisdiction | A&E 4CP | 12CP |
|---|---|---|
| Texas Retail | 95.3838% | 94.6208% |
| Wholesale | 4.6162% | 5.7923% |
| Total | 100% | 100% |

In making this calculation, Dr. Goins used a loss-adjusted 150 MW (ETEC's monthly billing MW) as a proxy for the 12 monthly CPs. In his view, the 150 MW is indicative of ETI's capacity obligations to ETEC, and it reflects known and measurable changes compared to test-year wholesale CPs (which would include CPs for wholesale customers that ETI no longer serves).[859]

Cities point out that ETI previously allocated production costs to the wholesale jurisdiction on a 12CP basis. ETI first requested that the Commission change the 12CP method in Docket No. 37744.[860] According to Cities, ETI's request to change the 12CP methodology in Docket No. 37744 is significant because ETI's wholesale load consisted of Brazos Electric Cooperative, Inc. (Brazos) and ETEC. The Brazos contract assigned Brazos' share of ETI's production costs based upon a 12CP allocator. Thus, contends Cities, all costs that would have been over-allocated to retail

---

[857] Cities Ex. 4 (Goins Direct) at 10-12.

[858] Cities Ex. 4 (Goins Direct) at 12.

[859] Cities Ex. 4 (Goins Direct) at 10-12.

[860] The parties in that docket stipulated the majority of issues in the case, including issues relating to jurisdictional allocation.

customers would have been pocketed by ETI (if the 12CP allocator had changed). Cities argue that ETI's request to deviate from its approved 12CP allocator will result in retail customers subsidizing production costs. Dr. Goins calculated that the 12CP allocation factor for ETI's wholesale jurisdiction is approximately 5.38 percent versus 4.62 percent under the A&E 4CP method.[861] Cities conclude that retail customers will subsidize the difference between the two allocators, which is 0.76 percent. Because the allocation is applied to all production costs, including purchased power capacity costs, the 0.76 percent difference is significant, contend Cities.

According to ETI, Cities' arguments are based on a non-existent situation—the provision of service to Brazos—and should be rejected. The ALJs acknowledge that ETI is no longer serving Brazos. Dr. Goins noted such in his testimony. Rather, the basis for his recommendation was: (1) the 12CP approach is consistent with FERC's wholesale rate allocation; (2) the 12CP method is used to derive each Entergy Operating Company's load responsibility ratio and share of monthly MSS-1 and MSS-2 charges; and (3) ETI's purchased power capacity costs do not vary significantly month to month. Although Ms. Talkington understood that the A&E 4CP methodology is the same one used to allocate production costs between classes, TIEC witness Pollock noted that it is often not appropriate to use the same allocation method for both jurisdictional and class allocations. He noted that, in jurisdictional separation, allocations are between retail and wholesale entities, with wholesale subject to FERC regulation.[862] ETI did not fully explain why A&E 4CP is the best methodology for allocation production costs between the retail and wholesale jurisdictions. Dr. Goins' and Mr. Pollock's testimonies were ultimately more persuasive on this issue. Accordingly, the ALJs recommend the use of 12CP to allocate capacity-related production costs between the retail and wholesale jurisdictions.

---

[861] Cities Ex. 4 (Goins Direct) at 11-12.

[862] TIEC Ex. 3 (Pollock Cross Rebuttal) at 29. The ALJs acknowledge that Mr. Pollock does not contest ETI's use of the A&E 4CP jurisdictional allocation methodology—rather, his testimony was explaining why 12CP is not appropriate as an allocator among the different customer classes.

## X.   CLASS COST ALLOCATION AND RATE DESIGN [Germane to Preliminary Order Issue No. 1]

ETI witness Talkington testified regarding the allocation methods for each of the major function/classification cost categories used in the Company's retail class cost-of-service study. Ms. Talkington also sponsors ETI's proposed rate design.  Contested issues are set out below.

### A.   Renewable Energy Credit Rider [Germane to Preliminary Order Issue No. 19]

The Legislature has established a goal for the installation of an additional 5,000 MW of generating capacity from renewable energy technology.  It also set out annual goals for electric utilities to meet on a cumulative basis in order to encourage the development of renewable energy generation in Texas.  A utility may meet its annual goals by installing generation, by purchasing capacity based on renewable energy technology, or by purchasing sufficient renewable energy credits (RECs).[863]

#### 1.  ETI's Proposed Cost Recovery

Staff witness William B. Abbott explained that the Company currently recovers its REC costs through base rates.  Each credit represents one megawatt-hour (MWh) of renewable energy that meets certain criteria set forth in P.U.C. SUBST. R. 25.173(e), and these credits can be traded among participants in the Texas market.  ETI proposes to remove these costs from base rates and implement a REC Rider to recover its projected REC costs.  After the initial rider is established, the REC Rider would be reset annually to recover projected REC costs for the upcoming year, adjusted by any past over- or under-recovery and any revenue-related expenses.[864]  With the introduction of the REC Rider, ETI would withdraw its current Renewable Portfolio Standard Calculation Opt-Out Credit Rider, which provides a credit to offset the base rate REC costs for certain customers who are

---

[863]   PURA §39.904(a) and (b).

[864]   *See* ETI Ex. 31 (LeBlanc Direct) at 26.

exempt from paying REC costs. These customers would instead be exempt from charges under the proposed REC Rider.[865]

ETI suggests that a rider is necessary because the level of REC costs incurred from year to year is not known, and the cots are unknowable and very volatile. ETI witness Heather G. LeBlanc testified that certain customers can opt out, and a rider is the most efficient manner to administer such opt out.[866]

Initially, ETI based its rates for the proposed rider on the Company's Test Year renewable energy credit costs, which were incurred on a Texas retail basis for the 12 months ending June 30, 2011. ETI requested $623,303 and, after applying the revenue-related expense factor of 1.01307, proposed a revenue requirement of $631,450.[867] In rebuttal testimony, Ms. LeBlanc stated that the Company's proposal should be updated to reflect the most current data available. She stated that "events" since the Company's initial filing in November 2011 caused costs for the Company to increase.[868] She calculated an updated amount of $1,145,043, which, when the revenue-related expense factor is applied, results in an updated revenue requirement of $1,160,008.[869] She believes that the updated amounts further support the Company's position that REC costs are volatile.

## 2. Opposition to ETI's Proposal

Cities, OPC, State Agencies, and Commission Staff oppose ETI's proposed REC Rider.

State Agencies argue that ETI's proposed REC Rider should be rejected because it deviates from the Commission's ratemaking policies and is inconsistent with PURA. State Agencies witness Kit Pevoto testified that the proposed rider is not appropriate because: (1) the rider is piecemeal ratemaking, which deviates from the Commission's traditional ratemaking policies and is

---

[865] Staff Ex. 7 (Abbott Direct) at 11-12.

[866] ETI Ex. 31 (LeBlanc Direct) at 25.

[867] *Id*. at 24. This amount is then divided by all non-transmission level kWh sales.

[868] ETI Ex. 55 (LeBlanc Rebuttal) at 10-11.

[869] *Id*. at 11. This amount is then divided by all non-transmission level kWh sales.

inconsistent with PURA; (2) the reconciliation (true-up) process in the proposed tariff is not specifically provided for by PURA or PUC rule, or required to implement the REC process; (3) the redetermination of rates in the proposed annual filings would be based on projected or estimated costs, rather than historical test year costs; which is not in compliance with PURA or the Commission's rules; and (4) ETI has not justified the need to have a rate recovery for REC costs outside of the traditional PURA base rate recovery. Ms. Pevoto explained that the traditional test year cost of service ratemaking process, including regulatory lag, helps to match costs and revenues and to provide incentives that balance the utility's and its customers' interests. The proposed REC rider deviates from the traditional PURA rate-setting because it allows the Company to reset its rates automatically each year without going through a comprehensive rate proceeding. In her view, the rider would eliminate the regulatory lag incentive for ETI to prudently manage these costs because the rider allows for annual cost recovery adjustments. Ms. Pevoto observed that various provisions in PURA authorize riders for collection of other expenses, but no such provision exists for recovery of REC expenses, even though the Legislature mandated that utilities be responsible for a certain level of REC MWs. And she noted that if ETI's REC expenses increase due to increases in total REC MW requirements, ETI can request to include those increased costs in a future rate case.[870]

In reference to Ms. LeBlanc's rebuttal testimony that "events" caused ETI's REC costs to increase, State Agencies contend that ETI may have paid more for RECs during the Test Year because it contacted suppliers only after the REC requirement was mandated. ETI acknowledged that RECs were in the $1.10 to $1.25 range at the beginning of the year and then appreciated to over $2.00 and peaked out at $2.55 in the first quarter of 2012. Moreover, one of the largest REC suppliers unexpectedly withdrew its offers in March of 2011, which also led to price increases. March 31 is the end of the compliance period, and the deadline may increase the volume of purchases, which can add to price increases.[871] State Agencies note that ETI did not participate in the competitive REC market until February 2012 and bought its RECs near the peak price. State Agencies contend that only Test Year costs of $623,303 should be included in base rates.

---

[870] State Agencies Ex. 2 (Pevoto Direct) at 6, 8-11.

[871] State Agencies Ex. 12, RFI.

Cities witness Karl Nalepa also opposed the REC Rider. He testified that the Commission should not permit ETI to single out REC costs from base rates because it presented no evidence that these costs should be treated differently than they are now. He added that RECs are not related to fuel so much as they are related to retail sales and plant output. In his opinion, the Test Year amount for REC of $633,985 should be included in base rates.[872] Cities witness James Z. Brazell also testified that ETI currently recovers a large portion of its revenues through non-fuel piecemeal riders. While he believes some riders are necessary and appropriate, ETI's general movement of cost recovery from base rates to riders (as evidenced in this proceeding) is inconsistent with PURA and the prohibition against piecemeal ratemaking.[873]

OPC also opposed ETI's proposed REC Rider on the basis that it constitutes piecemeal ratemaking. OPC witness Nathan A. Benedict noted that in Project No. 35628, the Commission rejected alternative mechanisms for the recovery of REC costs but reserved the right to consider the issue at a later date.[874] He stressed that, when rejecting alternative recovery mechanisms for REC costs, the Commission recognized that REC costs are variable, that the purchase of RECs is mandated by law, and that certain customers can opt out of the Renewable Portfolio Standard program. Thus, in Mr. Benedict's view, the Commission has already rejected the arguments advanced by ETI here. He added that ETI did not indicate a negative and substantial impact as a result of transmission customers opting out of the Renewable Portfolio Standard program, and ETI appears to be currently administering the program effectively without REC Rider. In short, Mr. Benedict concluded that costs related to renewable energy credits should be recovered through base rates, and ETI's current opt-out rider should continue as the vehicle for ETI to handle transmission-level opt-outs.[875]

---

[872] Cities Ex. 6 (Nalepa Direct) at 30-32. Mr. Nalepa's figure of $633,985 differs from that the figure of $623,303 found in ETI's testimony at ETI Ex. 31 (LeBlanc Direct) at 24 and State Ex. 9.

[873] Cities Ex. 1 (Brazell Direct) at 14-16.

[874] OPC Ex. 6 (Benedict Direct) at Ex. NAB-8, Project No. 35628, *Rulemaking Relating to Industrial Customer Opt-Out of Renewable Portfolio Standard*, Order at 6 (December 4, 2008).

[875] OPC Ex. 6 (Benedict Direct) at 37-41. ETI currently has a Renewable Portfolio Standard Calculation Opt-Out Credit Rider to credit REC costs collected in base rates from transmission level customers who have opted out of the program.

Commission Staff also opposes ETI's request, stating that it amounts to unauthorized piecemeal ratemaking that should be disallowed. In Staff's view, the existing opt-out rider should be maintained but updated to reflect the test year data used to set the ETI's base rates. Because ETI's proposed rider would include a true-up provision that would guarantee recovery of all of its REC costs, Staff witness Abbott testified that it would violate PURA § 36.051, which provides the utility a reasonable opportunity to earn a reasonable return on invested capital but does not guarantee full recovery of all costs. Mr. Abbott acknowledged that the Legislature has authorized the recovery of certain specific costs outside of base rates, but no such authorization exists for the recovery of REC costs.[876]

In addition, Mr. Abbott criticized the proposed REC rider because in the future it would allow *prospective* recovery of *estimated* REC costs. He believed that such an arrangement would eliminate any regulatory lag and thus eliminate any incentive for ETI to minimize the costs of purchasing the required RECs.[877] Mr. Abbott also pointed out that the proposed rider contains a single rate for all customer classes and includes a "revenue related expense factor," which increases the overall rider revenue requirement to, in part, account for projected uncollectable bills.[878] This would shift the costs of uncollectable bills from customer classes with greater bad debt onto customer classes with lower bad debt. Further, Mr. Abbott stated, the proposed true-up portion of the REC Rider would eliminate the need for a bad debt factor, as any actual under-collected amounts would carry forward and could be recovered in future filings. Also, the single rate could result in cost-shifting between customer classes, as over- or under- recoveries resulting from billing determinant forecast error would vary by customer class. Finally, Mr. Abbott stated, the ETI's proposed billing determinants are based on a historical year. But if load grows over the long term,

---

[876] Staff Ex. 7 (Abbott Direct) at 12-13. Mr. Abbott cites to PURA §§ 36.203 (Fuel Cost Recovery), 36.205 (Purchased Power Cost Recovery), 36.209 (Transmission Cost Recovery), 36.210 (Distribution Cost Recovery), 39.107(h) (Advanced Meter Deployment Surcharge), 39.461 (Hurricane Reconstruction Costs), 39.905(b)(1) (Energy Efficiency Cost Recovery).

[877] While the price of RECs at any point in time are set by the market, presumably a purchaser has some ability to seek relatively better terms—such as making an effort to accurately forecast the number of credits required and perhaps purchasing or contracting to purchase available credits beforehand if prices are favorable, seeking volume discounts, banking excess credits when prices are favorable, etc.

[878] Schedule Q-8.8 at 45.4.

this will lead to persistent over-recovery of the REC Rider revenue requirements, as Rate Year billing determinants will tend to exceed the historical billing determinants systematically.[879]

Based on these concerns, Mr. Abbott recommended that the Commission deny ETI's request for a REC Rider, and that the ETI's Test Year REC costs of $623,303 be included in base rates. Additionally, he recommended that the Renewable Portfolio Standard Calculation Opt-Out Credit Rider should be maintained; however, the credit rates should be updated to reflect the Test Year data used to set ETI's base rates. In the alternative, if the Commission approves the REC Rider requested by ETI, Mr. Abbott recommended the following changes from the Company's request:

> ➢ The REC Rider should be set every year to collect the previous year's actual REC costs (instead of projected REC costs), plus any over- or under- recovery from prior periods.

> ➢ The previous year's actual REC costs should be allocated to each customer class based upon each class's actual energy usage over the time period for which the RECs were acquired.

> ➢ Any over- or under- recovery balances should be tracked by each customer class, and thus a separate REC Rider rate should be calculated for each customer class based on that class's allocated REC costs adjusted by that class's over- or under- recovery balance.

> ➢ The REC Rider rates should be calculated using billing determinants based upon ETI's best forecast of each customer class's energy usage over the rider's Rate Year.[880]

### 3. ETI's Response

ETI contends that adoption of the rider does not result in piecemeal ratemaking because these are the types of costs that the Company cannot control. Ms. LeBlanc believes that there is a greater

---

[879] Staff Ex. 7 (Abbott Direct) at 13-14.

[880] Staff Ex. 7 (Abbott Direct) at 14-15.

risk of over-recovery of REC costs through base rates than there would be under the proposed rider.[881]

As to the issue that the Company would be disincentivized to purchase RECs at an appropriate time, ETI claims that the proposed rider has a true-up mechanism that would allow for review. ETI disputes State Agencies' claims that ETI could have purchased RECs at a lower level at other points in the year, stating there is no evidence that the Company could have bought RECs at a lower level at other points in the year.

Finally, ETI takes issue with the parties' argument that there is no statutory recovery for REC costs outside of base rates. ETI argues that there is no statutory authority requiring the Company to refund costs to opt-out industrial customers. According to ETI, no explicit statutory authority is necessary, and the parties have failed to establish that any harm would result from implementation of the rider.

### 4. ALJs' Analysis

The ALJs are persuaded by the testimonies of Staff and intervenor witnesses Pevoto, Nalepa, Abbot, Benedict, and Brazell that ETI's proposed REC rider should be rejected. The testimony supports a finding that adoption of the rider results in piecemeal ratemaking. ETI's argument that costs are volatile and, therefore, should be isolated and recovered in a manner similar to an annual fuel factor filing was not supported by sufficient evidence. Additionally, the ALJs agree that the proposed rider eliminates any incentive for ETI to minimize the costs of purchasing the required RECs. ETI proffered unconvincing argument and insufficient evidence that standard cost recovery was insufficient for ETI to recover its total REC costs and a reasonable return.

The ALJs further find that the Test Year expense of $623,303 should be used for setting rates in this case.[882] ETI failed to proffer sufficient evidence and argument to support any increase to its

---

[881] ETI Ex. 55 (LeBlanc Rebuttal) at 11.

[882] This is the amount referenced in Ms. LeBlanc's testimony at ETI Ex. 31 at 24 and confirmed in State Agencies Ex. 9.

initial request through rebuttal testimony. As recommended by Staff witness Abbott, the Renewable Portfolio Standard Calculation Opt-Out Credit Rider should be maintained, with an adjustment to the credit rates to reflect the Test Year data used to set ETI's base rates.

## B.    Class Cost Allocation [Germane to Preliminary Order Issue No. 14]

A cost-of-service study is an analysis used to determine the responsibility for a utility's costs for each customer class. Thus, it determines whether the revenues a class generates cover that class's cost-of-service. A class cost-of-service study separates the utility's total costs into portions incurred on behalf of the various customer groups. Most of a utility's costs are incurred to jointly serve many customers. For purposes of rate design and revenue allocation, customers are grouped into homogeneous classes according to their usage patterns and service characteristics.

The parties generally agreed that ETI's cost-of-service study comported with accepted industry practices, but some parties had issues with specific items discussed below.

### 1.  Municipal Franchise Fees

Municipal Franchise Fees (MFF) are charges for a utility's use of municipal rights-of-way. The charges are levied by municipalities based on the amount of electricity sold within the municipal boundaries. They are also referred to as street rental taxes. The MFF charged to ETI are based on ordinances passed by the cities in which ETI makes retail sales. Different cities have enacted different levels of MFF on in-city kWh sales, ranging from 0.0956¢ to as much as 0.2644¢ per kWh.[883] For the portion of fees ETI collects through base rates, ETI proposes to allocate among customer classes based on customer class revenues relative to total revenues.[884] Once MFF costs are

---

[883] TIEC Ex. 1 (Pollock Direct) at 52 and Ex. JP-9. Nineteen cities also charge MFF through separate "Incremental Franchise Fee Recovery" Riders. These incremental MFF are not included in ETI's proposed revenue requirements in this case. TIEC Ex. 1 (Pollock Direct) at 53.

[884] Schedule P-13 at 10, lines 32-33; the allocation factor "RSRRTOA-Total" is rate schedule revenue.

allocated to the rate classes, ETI proposes to collect the costs from all customers regardless of their geographic location.[885]

ETI proposes the same allocation and collection of MFF in this case as was approved by the Commission in Docket No. 16705, ETI's last litigated rate case.[886]  The positions of the parties, as set out in testimony and briefs, are listed below:

| Party/Precedent | MFF Allocation Between Customer Classes By: | Collection of MFF Expenses From: |
| --- | --- | --- |
| ETI | Total revenues | All customers |
| Cities | Total revenues | All customers |
| OPC | kWh sales in city | All customers |
| Staff | kWh sales in city | All customers |
| TIEC | Franchise fee payments in city | Only from municipal customers |
| Docket No. 16705 | Total revenues | All customers |

### (a) MFF Allocation Between Customer Classes

Cities and ETI recommend adoption of ETI's proposal to allocate to customer classes based on total rate schedule revenues, which the Commission approved in Docket No. 16705.  ETI notes that it is following Commission precedent, and it opposes the use of different allocation factors for these FERC accounts:  Account 408.152, Franchise Tax State; Account 408.154 Franchise Tax Local; and Account 408.163, Street Rental.

OPC witness Benedict testified that MFF should be allocated on the basis of in-city kWh sales, without an adjustment for the MFF rate in the municipality in which a given kWh sale occurred.  Staff witness Abbot concurs.  Stated differently, Messrs. Benedict and Abbot suggest

---

[885]  OPC Ex. 8 (Benedict Cross Rebuttal) at 9.

[886]  *Application of Entergy Gulf States, Inc. for Approval of Its Transition to Competition Plan and the Tariffs Implementing the Plan, and for the Authority to Reconcile Fuel Costs, to Set Revised Fuel Factors, and to Recover a Surcharge for Underrecovered Fuel Costs,* Docket No. 16705, Second Order on Rehearing at 98 (FoF 224) (Oct. 13, 1998).

allocating MFF relative to each class's inside-city kWh sales with the same MFF per unit cost (*i.e.,* 0.1965¢ per kWh) for all customer classes.[887] Mr. Benedict noted that this allocation method is based on Commission precedent, as indicated in the recent CenterPoint rate case, Docket No. 38339:

> CenterPoint's allocation of municipal franchise fees to the customer classes based upon in-city kilowatt-hour (kWh) sales and collection of the fees from all customers within the customer class is reasonable and consistent with Commission precedent.[888]

Mr. Benedict also noted that allocating on the basis of in-city kWh sales is consistent with PURA § 33.008(b).[889]

Commission Staff supports Mr. Benedict's analysis. Staff points out that PURA § 33.008(b), which authorizes the collection of municipal franchise fees, states that "[t]he compensation a municipality may collect from each electric utility . . . shall be equal to the charge per kilowatt hour . . . times the *number of kilowatt hours delivered within the municipalities boundaries.*"[890] According to Staff, PURA § 33.008(b) plainly links the amount of municipal franchise fees to each class's in-city kWh sales. Moreover, the Commission has an established policy of allocating municipal franchise fees based on in-city kWh sales.[891] According to Staff, the Commission should reaffirm

---

[887] *See* OPC Ex. 7 (Benedict Cross Rebuttal) at 4-5; Staff Ex. 7 (Abbott Direct) at 22; TIEC Ex. 3 (Pollock Cross Rebuttal) at 34.

[888] OPC Ex. 6 (Benedict Direct) at Ex. NAB-1, *Application of CenterPoint Electric Delivery Company, LLC, for Authority to Change Rates,* Docket No. 38339, Order on Rehearing at 34, (FoF 179) (June 23, 2011).

[889] OPC Ex. 7 (Benedict Cross Rebuttal) at 5.

[890] PURA § 33.008(b)(emphasis added).

[891] *Application of TXU Electric Company for Approval of Unbundled Cost of Service Rate Pursuant to PURA § 39.201 and Public Utility Commission Substantive Rule 25.344,* Docket No. 22350, Order at FoF 156 (Oct. 4, 2001). The Commission reached an identical conclusion in *Application of Reliant Energy HL&P for Approval of Unbundled Cost of Service Rate Pursuant to PURA 39.201 and Public Utility Commission Substantive Rule 25.344,* Docket No. 22355, Order at FoF 222A (Oct. 4, 2001). More recently, *Application of CenterPoint Electric Delivery Company, LLC, for Authority to Change Rates,* Docket No. 38339, Order on Rehearing at FoF 179 (June 23, 2011) (stating that "CenterPoint's allocation of municipal franchise fees to the customer classes based upon in-city kilowatt-hour (kWh) sales and collection of the fees from all customers within the customer class is reasonable and consistent with Commission precedent.").

Staff notes in their initial brief that the Commission has further indicated that this allocation should be conducted without any adjustment for differences in the rates charged by individual municipalities within a utility's service territory. *Application of AEP Texas Central Company for Authority to Change Rates*, Docket No. 33309, Order on Rehearing at FoF 150 (Mar. 4, 2008) (stating in connection with a proposed municipal

this precedent in this case by allocating ETI's MFF to each customer class on the basis of in-city kWh sales.

TIEC witness Pollock disagrees with OPC's and Staff's proposed allocation method, although Mr. Pollock stated their proposal was better than ETI's proposed allocation. He believes OPC's and Staff's proposal fails to recognize the different MFF rates charged by cities. Because cities that have a preponderance of industrial sales generally charge lower MFF rates, this proposal would require LIPS customers to pay 0.1965¢ per kWh, which is more than the weighted average MFF cost to the LIPS class of 0.1612¢ per kWh. Thus, Mr. Pollock argues that this would require LIPS customers to subsidize other customer classes and would not be consistent with cost causation. Mr. Pollock thought his proposal to allocate MFF by city by class resulted in each customer class paying only the MFF expenses actually incurred.[892]

The ALJs find OPC's and Staff's proposed allocation methodology best comports with PURA § 33.008 and Commission precedent. As noted by Mr. Benedict, PURA was amended after the Commission's decision in Docket No. 16705, which allocated MFF on the basis of rate schedule revenue. PURA § 33.008 expressly calls for a kWh basis for allocation and this is confirmed in the cases litigated since Docket No. 16705, which were cited by Commission Staff. Accordingly, the ALJ recommend that MFF be allocated on the basis of in-city kWh sales, without an adjustment for the MFF rate in the municipality in which a given kWh sale occurred.

### (b) MFF Collection

All parties except TIEC recommend that the Commission approve ETI's proposed allocation of franchise fee rentals to all customers. Cities witness Mr. Brazell testified that franchise fees are in the nature of a rental, not a tax, and like all rental charges ETI incurs, the expense should be spread among all customers. He stated that MFF charges have always been collected from all customers, whether or not they take service within the corporate limits, except for the limited incremental

---

franchise fee expense rider that "[h]aving different rates in each municipality in TCC's service territory is contrary to the Commission's desire for uniform, simple rates").

[892] TIEC Ex. 3 (Pollock Cross Rebuttal) at 8, 33-35.

franchise fees specifically addressed by PURA § 39.456. Mr. Brazell explained that electrical facilities within ETI's system are physically interconnected and electrically synchronized. The facilities located within a city's boundaries are not isolated physically or electrically from the facilities outside the city limits. Rather, they are tied to one another and function as a single integrated system, and ETI's facilities inside each city benefit all customers in ETI's service area, whether or not those customers are within the city. Therefore, Mr. Brazell recommended that the Commission approve ETI's request to recover MFF in base rates from all customers.[893]

Mr. Benedict holds the same opinion. He stated that the Commission's policy to collect MFF from all customers within a customer class is also consistent with the concept that MFF are system costs that are rightly paid by all customers taking service from the system. He explained that MFF are paid by a utility to municipalities for use of the municipalities' rights-of-way. Because these rights-of-way are necessary to operate an integrated electric delivery system from which all customers benefit, regardless of geographic location, Mr. Benedict stated that MFF should be collected uniformly from all customers within a given rate class. He stressed that the Commission agreed with this reasoning in Docket No. 16705, where the Commission concluded:

> Current cost of services studies are not based on geographical differences. Classes are not divided based on geography, and industrial sites are not self-sufficient islands. The use of city streets and property enables [EGSI] to have an integrated utility system from which all ratepayers benefit.[894]

Mr. Pollock objected to the proposals by Mr. Brazell and Mr. Abbott. He stated that Mr. Brazell's recommendation to adopt ETI's proposed MFF allocation should be rejected because there is no evidence that outside city customers benefit from ETI's use of city streets and rights-of-way or that the benefits are evenly distributed between inside and outside city customers. Further, according to Mr. Pollock, the standard used in class cost-of-service studies is cost causation, not

---

[893] Cities Ex. 1 (Brazell Direct) at 28-32.

[894] OPC Ex. 6 (Benedict Direct) at Ex. NAB-2, Docket No. 16705, Second Order on Rehearing at 98, (FoF 224).

benefits, and he believes allocating MFF based on outside city usage is contrary to cost causation principles.[895]

The ALJs recommend adoption of ETI's proposal to collect costs from all customers taking service from the system. The ALJs find persuasive the fact that MFF is compensation for the use of municipalities rights-of-way, which is used to operate an integrated electric delivery system from which all customers benefit.

## 2. Miscellaneous Gross Receipts Taxes

Miscellaneous gross receipts taxes (MGRT) are state taxes imposed on each utility company's taxable gross receipts derived from sales in an incorporated city or town having a population of more than 1,000. Like MFF, these taxes are levied only on sales within the cities. ETI proposes to allocate MGRT to all retail customer classes based on customer class revenues relative to total revenues.[896]

TIEC objects to ETI's allocation of MGRT based on class revenues for the same reasons stated for ETI's allocation of MFF. It argues that these costs should be allocated and charged to customers within the municipalities to which the MGRT applied.

The allocation of MGRT is similar to the allocation of MFF and should be similarly applied. For the reasons set out above and to ensure consistent treatment, the ALJs do not recommend the direct method of allocation suggested by TIEC. Rather, these costs should be allocated to the rate classes according to ETI's cost of service study.

---

[895] TIEC Ex. 3 (Pollock Cross Rebuttal) at 7, 32-33.

[896] ETI Ex. 3, Schedule P-13 at 10, line 34.

3.  **Capacity-Related Production Costs**

(a) **Allocation Methodology**

ETI proposes to allocate capacity-related production and transmission costs to the retail classes on the basis of A&E 4CP.  As noted by TIEC and Commission Staff, this allocation methodology is consistent with the method ETI used in Docket No. 16705, its last contested rate proceeding:

> Finding of Fact No. 221.  The continued use of the A&E 4CP allocator is the most reasonable methodology for allocating production and transmission plant among classes.  The A&E 4CP allocator sufficiently recognizes customer demand and energy requirements and assigns cost responsibility to peak and off-peak users.  It best recognizes the contribution of both peak demand and the pattern of capacity use through the year.
>
> Finding of Fact No. 222.  The A&E 4CP method is also preferable because it is devoid of any double counting problem.[897]

ETI witness Ms. Talkington explained that the A&E 4CP allocation is appropriate because it is a method that reasonably reflects the mix of the Company's customers, their respective electrical load characteristics, and the relative costs incurred to serve such loads.  She testified that the A&E 4CP method provides a reasonable balance between the two primary costing concerns: contribution to the system peak and energy requirements.  While the contribution made to the system peak is inherently recognized with the use of the average four coincident peaks, energy is also recognized by reflecting the average demands.[898]

OPC witness Benedict proposed the use of the average and single coincident peak (A&P) method to allocated production (and transmission costs, which are discussed in the section below)

---

[897]  Docket No. 16705, Second Order on Rehearing at 97, FoF 221 and 222 (Oct. 14, 1998).

[898]  ETI Ex. 22 (Talkington Direct) at 5.  As noted previously, A&E 4CP is developed by adding each rate class's average demand for the test year (the "average" component representing the rate class's average energy consumption), weighted by the ETI system load factor, to each rate class's amount of average coincident peak demand for the months of June through September in excess of its average demand, weighted by one minus the ETI system load factor.

among retail classes. As noted in the discussion concerning jurisdictional allocation, A&E 4CP is a variant of the A&E allocator. Mr. Benedict believes that A&E 4CP fails to properly assign cost responsibility to both peak and off-peak usage.[899] Instead, he found that the A&E 4CP allocator results in the same factors reached by the 4CP method, which means that A&E 4CP assigns cost responsibility only to peak demand and not to off-peak demand. He believes that the A&P methodology is the proper plant allocator because it takes into account both peak usage and off-peak usage patterns.[900]

Mr. Benedict's methodology and recommendation was disputed by Kroger witness Higgins. He indicated that the A&E method does not converge to a CP result. Rather, the A&E method addresses a fundamentally important question in production cost allocation—once capacity needed to serve the average demand on the system is accounted for, how does the regulator fairly assign the responsibility for the additional or excess capacity that is needed to meet the various capacity requirements (placed on the system by each customer class). Mr. Higgins concluded that the A&E method makes an objective and reasonable allocation. However, he did not advocate changing ETI's use of A&E 4CP.[901]

Mr. Higgins explained that:

> [T]he Average and Excess demand method begins by allocating a portion of costs on the basis of average demand—or energy. The remaining (or "excess") capacity needs of the system are then allocated to classes based on peak usage—class NCP in the case of the "standard" approach, 4 CP in the case of the A&E/4CP method. In contrast, the A&P method proposed by Mr. Benedict, which is classified by the NARUC Manual as a "Judgmental Energy Weighting" approach, incorporates a subjective determination that includes the full value of average demand both in the "average" component of the A&P calculation as well as in the peak component of that calculation.[902]

---

[899] Mr. Benedict performed a mathematical proof that he believed demonstrated that the A&E 4CP allocator is nearly identical to the 4CP allocator. OPC Ex. 6 (Benedict Direct) at 21-22.

[900] *Id.*

[901] Kroger Ex. 2 (Higgins Cross Rebuttal) at 4-5.

[902] *Id.* at 6 (emphasis in originial).

TIEC witness Pollock also disputed Mr. Benedict's proposed methodology, stating that A&P does not reflect cost causation and is not reasonable for ETI. He believes that Mr. Benedict's support of the A&P method is based on an oversimplification of the planning process. He also noted that A&E is recognized in the NARUC Electric Utility Cost Allocation Manual and has been repeatedly used by the Commission.[903]

The following calculations performed by Messrs. Benedict and Higgins demonstrate the different results stemming from the allocation methodologies:[904]

| Rate Class | ETI *Proposed A&E/4CP (%)* | OPC *Recommended A&P (%)* | Kroger *Standard A&E* | *Alternative 12CP* |
|---|---|---|---|---|
| Residential | 47.4494 | 40.1181 | 48.4013 | 43.4768 |
| Small General Service | 2.0990 | 2.0595 | 2.7209 | 2.0169 |
| General Service | 18.0259 | 19.4933 | 18.5183 | 18.6122 |
| Large General Service | 7.0794 | 8.3822 | 6.6558 | 7.4339 |
| Lg. Indust. Power Serv. | 20.4401 | 25.5485 | 20.2122 | 22.9417 |
| Total Lighting | 0.2900 | 0.2768 | 0.4042 | 0.1394 |
| *Total Texas Retail* | *95.3838* | *95.8784* | *96.9127* | *94.6208* |
| Total Wholesale and Wheeling | 4.6162 | 4.1216 | 3.0873 | 5.3792 |
| *Total Company* | *100.0000* | *100.0000* | *100.0000* | *100.0000* |

The ALJs recommend the use of A&E 4CP to allocate capacity-related production costs, as proposed by ETI. The weight of the evidence as well as Commission precedent does not support the methodology proposed by Mr. Benedict. A&E 4CP was approved for the Company in Docket No. 16705, and the extensive testimonies (which included calculations and graphs) of Messrs. Higgins and Pollock indicate that, not only is the methodology frequently adopted by the Commission, it is also a standard and reasonable methodology. As noted by ETI, it reasonably reflects the mix of the Company's customers and their respective load characteristics and the relative

---

[903] TIEC Ex. 3 (Pollock Cross Rebuttal) at 12-14, citing the NARUC *Electric Utility Cost Allocation Manual,* January 1992.

[904] OPC Ex. 6 (Benedict Direct) at 25; Kroger Ex. 2 (Higgins Cross Rebuttal) at 5.

costs incurred to serve such loads. It recognizes the contribution of both peak demand and the pattern of capacity use throughout the year.[905] It also recognizes that ETI, like all Texas utilities, is a summer peaking utility. The ALJs recommend that ETI's allocation of capacity production costs be adopted.

### (b) Reserve Equalization Payments

A subset of the Company's requested capacity-related production costs relate to reserve equalization payments made by the Company pursuant to the Entergy System Agreement (Service Schedule MSS-1). The System Agreement, which is approved by the FERC, prescribes a method by which each Entergy Operating Company's share of Entergy system reserves are calculated. ETI, as one of the Operating Companies, is responsible to provide the system with its allocated share of system reserves. Some Entergy Operating Companies own less than their share of system reserves and are considered "short" with respect to generation capability. Companies that own more than their share are considered "long" companies. Short companies make payments to long companies pursuant to the terms of the System Agreement. Because ETI is a short company, it makes reserve equalization payments which are included in the cost of service.[906]

ETI allocates MSS-1 payments using A&E 4CP. Mr. Benedict argues that this allocation method is not consistent with the way costs are incurred, as ETI does not make MSS-1 payments on the basis of A&E 4CP. According to Mr. Benedict, ETI incurs costs by being short with respect to system reserves—the payment is simply the number of MW by which it is short, multiplied by a $/MW rate as determined by a contract formula. The degree to which ETI is short is determined by comparing its generation capability to its allocated share of system reserves. Total system reserves are allocated to the other Operating Companies on the basis of the Responsibility Ratio. Thus, as determined by the Responsibility Ratio, ETI's share of system reserves relative to its generating capability is what causes ETI to make MSS-1 Reserve Equalization payments.[907]

---

[905] *See* Docket No. 16705, Second Order on Rehearing at FoF 221 (Sept. 4, 1998).

[906] OPC Exhibit No. 6 (Benedict Direct) at 29-30.

[907] *Id*.

Mr. Benedict concluded that, because Reserve Equalization payments are incurred on the basis of ETI's Responsibility Ratio, which is a rolling 12CP allocator, the payments should be allocated to ETI's rate classes on a similar basis. As a result, he recommended that Reserve Equalization payments be allocated on the basis of 12CP.[908]

According to OPC, Mr. Benedict's proposal for allocating MSS-1 payments has been criticized because 12CP measures class demands at ETI's peak monthly demands whereas the Responsibility Ratio is measured at the Entergy system's peak monthly demands. OPC agrees that 12CP uses peak hours that may differ from those used to compute the Responsibility Ratio, but contends that the Company fails to mention that the A&E 4CP method it uses to allocate MSS-1 payments is also subject to the same critique. When choosing between the 12CP allocator and the A&E 4CP allocator for the purpose of allocating reserve equalization payments, OPC believes 12CP is more desirable. ETI's contributions to the Entergy system's peaks in all 12 months, not just the four summer months, determine ETI's share of Entergy system reserves. ETI's share of system reserves, relative to its generation capability, is what causes reserve equalization payments to the other Entergy Operating Companies. Moving to a 12CP allocation for MSS-1 payments aligns cost allocation more closely with cost causation.

TIEC witness Pollock explained that the Entergy System Agreement is regulated by the FERC, which does not control the rate design policy applicable to Texas retail customers under Commission jurisdiction. He views the System Agreement as an accounting mechanism to equalize the benefits and costs associated with interconnected operation and joint planning. In his opinion, it is not relevant to determining which production capacity allocation method best reflects cost causation for Texas retail customer. According to Mr. Pollock, the MSS-1 payments are no different in concept from the costs associated with ETI's high-voltage transmission lines, which are allocated on an A&E 4CP basis. He further indicated that the 12CP method ignores the reality the ETI is a predominantly summer peaking utility.[909]

---

[908] *Id*. at 31.

[909] TIEC Ex. 3 (Pollock Cross Rebuttal) at 27-29.

The ALJs do not find sufficient support to allocate the reserve equalization payments differently than other capacity-related production costs. For the same reasons noted in the section above, the ALJs find the weight of the evidence supports allocation using A&E 4CP. While 12CP is a reasonable methodology for jurisdictional separation between retail and wholesale entities, the evidence does not support this methodology for allocation of reserve equalization payments.

### 4. Transmission Costs

As noted above, ETI also allocates transmission costs using the A&E 4CP methodology. Again, TIEC and Staff cite to the Commission's decision in Docket No. 16705, which adopted the A&E 4CP approach for both production and transmission costs. OPC witness Benedict, however, proposes allocating transmission plant using A&E methodology that he proposed for the allocation of production plant.[910]

TIEC argues that methodologies similar to Mr. Benedict's proposal have been repeatedly rejected by the Commission, and the A&E 4CP methodology has been repeatedly approved. TIEC suggests that Mr. Benedict offers no rationale for a different result for transmission costs. According to TIEC, the rationale that he offers for using the A&P method for production costs—the potential trade-off between capital costs and fuel costs—is entirely absent with respect to transmission plant. Mr. Benedict does not even assert that such trade-offs exist. Rather, the only basis he offers for using the average and peak methodology is his assertion that the A&E 4CP allocator "mathematically reduces to a 4CP allocator."[911] TIEC points out that the Commission, by rule, has adopted the 4CP method for the allocation of transmission plant within ERCOT.[912]

ETI witness Talkington indicated the same reasons and rationale for using the A&E 4CP methodology to allocate transmission costs as she noted for capacity-related production costs.[913]

---

[910] OPC Ex. 6 (Benedict Direct) at 26-28.

[911] TIEC Initial Brief at 68, *citing* OPC Ex. 6 (Benedict Direct) at 27.

[912] P.U.C. SUBST. R. 25.192 specifically provides that transmission costs are allocated based on the "coincident peak demand for the months of June, July, August, and September (4CP) . . . ."

[913] ETI Ex. 67 (Talkington Rebuttal) at 8-9.

Kroger witness Higgins also disputed the use of A&E 4CP for allocation of transmission costs for the same reasons noted above concerning production cost allocation. Moreover, he compared the different allocation factors—specifically, ETI's proposed A&E 4CP, the A&E, and Mr. Benedict's recommended A&P. His calculations indicated that A&E 4CP and the A&E produce similar results, while A&P radically departs from ETI's proposed allocations.[914]

The ALJs do not find sufficient or persuasive evidence to change ETI's proposed methodology for allocation of transmission costs. A&E 4CP is a well-accepted method for allocating such costs, which the Commission has repeatedly adopted. The ALJs recommend the use of the A&E 4CP to allocate ETI's transmission costs.

## C.    Revenue Allocation

Wal-Mart, Kroger, TIEC, and Commission Staff advocate that the rates be set on the basis of the utility's costs of service. These parties recommends the adoption of ETIs proposed base rate revenue allocation, recovering from each class 100 percent of it respective Test-Year base rate costs per the revenue requirement ultimately adopted.

TIEC witness Pollock testified that revenue allocation is the process of determining how any base revenue change approved by the Commission should be spread to each customer class served by the utility. ETI proposed an overall increase in non-fuel revenues of 17.53 percent, but the increase is not spread proportionally to all the classes.[915] Rather, ETI proposed class revenue requirements that are closely aligned with the Company's proposed cost of service. Set out below is the impact of ETI's proposed base rate increase for each class:[916]

| Class | Change in Base Revenues |
|---|---|
| Residential | 25.10% |

---

[914] Kroger Ex. 2 (Higgins Cross Rebuttal) at 5-6.

[915] ETI's revenue requirement does not include the costs associated with its requested REC Rider.

[916] *See* Kroger Ex. 1 (Higgins Direct) at 5-6; s*ee also* Cities Ex. 6 (Nalepa Direct) at 34.

| | |
|---|---|
| Small General Service | 1.82% |
| General Service | 5.54% |
| Large General Service | 19.06% |
| Large Industrial Power Service | 11.17% |
| Lighting Service | 29.36% |
| *System Average* | *17.53%* |

The contested issue concerns whether rates should be set at cost, and any approved change in base rate revenues should reflect the actual cost of providing service, or whether any rate increase should be phased in for certain classes (notably Residential and Lighting classes) to reduce the impact (rate shock)

### 1. Argument for Moving Rates to Cost

ETI and the parties in support of ETI's class revenue allocation contend it is appropriate to set rates at each class' cost of service as ETI has proposed in order to avoid continuing inappropriate and inequitable cost shifting between customer classes. TIEC witness Mr. Pollock testified that cost-based rates send the proper price signals to customers. He noted other reasons for using cost-of-service principles: equity, engineering efficiency (cost-minimization), stability, and conservation. If rates are not based on cost, then some customers subsidize part of the cost of providing service to other customers. Moreover, he suggested that by providing balanced price signals, cost-based rates encourage conservation and may prevent waste or inefficient use. If rates are not based on a class cost-of-service study, then consumption choices can be distorted.[917]

Mr. Pollock developed a class revenue allocation based on his proposed jurisdictional and class cost-of-service studies. If these recommendations are adopted, his class revenue allocation produced the following results:

---

[917] TIEC Ex. 1 (Pollock Direct) at 63-65.

| Rate Class Service | Present Non-Fuel Revenues | Proposed Base Revenue Increases | Percent Increase |
|---|---|---|---|
| Residential | $379,382,000 | $80,390,000 | 21.2% |
| Small General | $26,430,000 | $283,000 | 1.1% |
| General | $159,768,000 | $9,797,000 | 6.1% |
| Large General | $49,380,000 | $8,714,000 | 17.6% |
| Large Indus. Power | $104,308,000 | $9,862,000 | 9.5% |
| Lighting | $10,813,000 | $2,143,000 | 19.8% |
| Total | $730,080,000 | $111,189,000 | 15.2% |

As discussed below, Mr. Pollock also recommended lower rates for Schedules SMS and AFC, which would reduce ETI's revenues by about $2 million. To offset this loss, he testified that revenues would need to be increased for other classes to achieve the total increase requested by ETI. These changes would produce the following results:[918]

| Rate Class Service | Present Non-Fuel Revenues | Proposed Base Revenue Increases | Percent Increase |
|---|---|---|---|
| Residential | $379,382,000 | $81,500,000 | 21.5% |
| Small General | $26,430,000 | $340,000 | 1.3% |
| General | $159,768,000 | $10,205,000 | 6.4% |
| Large General | $49,380,000 | $8,860,000 | 17.9% |
| Large Indus. Power | $104,308,000 | $10,153,000 | 9.7% |
| Lighting | $10,813,000 | $2,160,000 | 20.0% |
| **Total** | **$730,080,000** | **$113,218,000** | **15.5%** |
| SMS/AFC Impacts | $13,816,000 | ($2,029,000) | -14.7% |
| Total Sales | $743,896,000 | 111,189,000 | 14.9% |

---

[918] *Id*. at 63-67 and Exs. JP-12 and JP-13.

If the Commission disallows other elements of ETI's rate request, Mr. Pollock testified that class revenue allocation should be reduced in accordance with how such disallowed costs were allocated to each rate class.[919]

Mr. Pollock's tables provide examples of the impact on each class of customers when the Commission makes final decisions concerning the Company's proposed rate design and the final revenue requirement.

Staff witness Abbott testified that the Commission ordinarily sets rates for each customer class to recover the costs incurred by the utility to serve that class. In this case, ETI's proposed revenues for all customer classes result in base revenues that are close to the cost of service allocated costs. No single customer class' proposed revenue requirement differs from ETI's calculated cost to serve that class by more than 3 percent. Staff acknowledges that certain classes face proportionally larger rate increases to bring them closer to unity, where revenue recovery is based on actual cost of service. However, Staff agrees with Mr. Pollock that setting each customer class at their cost of service avoids inflating rates for some customer classes and subsidizing the usage of others. Staff believes that recovering from each class its respective base rate cost is equitable and provides appropriate pricing signals to facilitate the most efficient use of resources in the provision and consumption of electricity. Staff also argues that the Commission has approved such class cost of service allocation in recent rate cases.[920]

Wal-Mart and Kroger concur with Staff and TIEC.

---

[919]  *Id*. at 67.

[920]  Staff cites *Application of CenterPoint Electric Delivery Company, LLC for Authority to Change Rates*, Docket No. 28339, Order at FoF 175 (May 12, 2011) and Docket No. 16705, Second Order on Rehearing at FoF 245 (Sept. 4, 1998). TIEC witness Pollock also testified that Commission precedent supports allocation of costs based on the cost of service study. He also cited to the CenterPoint case and to *Application of AEP Texas Central for Authority to Change Rates, Docket No. 28840,* Order at 50 (Aug. 15, 2005). TIEC Ex. 1 (Pollock Direct) at 65.

## 2. Argument for Gradualism

Cities witness Karl Nalepa pointed out that, under ETI's proposed rates, the Residential and Lighting customer classes receive the highest rate increases while the Small General Service, General Service, and Large Industrial Power Service classes receive below system average rate increases of 1.62 percent, 4.81 percent, and 10.77 percent, respectively. However, he examined Test Year customer quantities, energy and loads by customer class for each of ETI's last three cases, and he concluded that residential and lighting customers are not imposing an undue cost burden on the system. Instead, other classes are growing at a faster rate, causing system costs to increase. Moreover, Mr. Nalepa testified that a number of events are occurring with the Entergy system that will have significant impact on costs, including: Entergy's efforts to join MISO; plans by EAI and EMI to leave the Entergy System Agreement; and the possible divestiture of the transmission system by all Entergy Operating Companies. Given these uncertainties, Mr. Nalepa proposed that any rate increase or decrease be spread proportionately across the system classes. Then, once Entergy and ETI address the proposed system cost changes, a reasonable class cost allocation study can be presented.[921]

State Agencies do not take a position on overall class revenue allocation but request that ETI's proposed rate increase for the Lighting class be moderated. ETI proposes to set base rate revenues for the Lighting class based on the class cost allocation study, without any adjustment, which would result in a 20.38 percent increase to the Lighting class, when the entire ETI system would receive a 15.32 percent increase. Thus, under ETI's proposal, this class would receive a percentage increase about 1.33 times the system average. Ms. Pevoto contended that that this increase would be excessive and would create significant rate shock to the class. Because the services of the Lighting class provides benefits all customers on the system, Ms. Pevoto believes it would be reasonable to mitigate the rate shock so that lighting customers can afford to continue their lighting service. Otherwise, she suggested, some lighting customers may reduce lighting services or

---

[921] Cities Ex. 6 (Nalepa Direct) at 34-37.

refrain from ordering additional lights. This, in turn, would adversely affect the benefits that lighting service provides to the public.[922]

Ms. Pevoto also pointed out that in 2009, the Commission adopted a rate moderation proposal for a similar rate class served by another utility. In that case, the Commission recognized that the Lighting class was unique in the combination of the public good it performs and in its demand characteristics.[923] To mitigate the rate shock on the lighting customers in the present case, Ms. Pevoto recommended a cap on any base rate increase that would be equal to the smaller of: (1) the lighting class percentage rate increase resulting from the PUC-approved cost of service allocation study, or (2) the allowed system percentage rate increase. If the percentage rate increase is smaller than the allowed system percentage rate increase, then no mitigation adjustment would be necessary. However, if the PUC-approved cost of service allocation results in a percentage base rate increase for the lighting class that is greater than the allowed system percentage increase, then she urged that a mitigation reduction should occur. She also proposed that any mitigation reduction for the lighting class should be spread to other remaining classes, based on each class' cost of service.[924]

ETI argues that the State Agencies are proposing the continuation of a significant subsidy by other classes. The Company notes that its allocation of costs to the Lighting class is based on the revenue requirement developed for that class. ETI acknowledges that its proposed increase for the Lighting class is 20.38 percent greater than the system average increase, but it is less than the Residential class's proposed increase of 21.64 percent. ETI witness Ms. Talkington testified that the Company does not support any subsidies between rate classes. She testified that previous rate cases with subsidies for the Lighting class have pushed the class farther away from cost.[925]

OPC argues that cost of service should not be the sole factor in setting rates and that gradualism should be used in appropriate circumstances. OPC witness Benedict disagreed with

---

[922] State Agencies Ex. 2 (Pevoto Direct) at 12-13.

[923] *Application of Oncor Electric Delivery Company for Authority to Change Rates*, Docket No. 35717, Order on Rehearing at 32 (Nov. 30, 2009).

[924] State Agencies Ex. 2 (Pevoto Direct) at 15-16.

[925] ETI Ex. 67 (Talkington Rebuttal) at 18-19.

Mr. Pollock's (and Staff's) citation to the CenterPoint and AEP TCC rate cases to reject the concept of gradualism because both CenterPoint and TCC are unbundled transmission and distribution (T&D) utilities whose charges had a small impact on retail customers' total bill. He noted that the number runs for TCC and CenterPoint showed retail revenue increases of only 0.14 percent and 1.30 percent, respectively, with some classes receiving rate decreases.[926] Mr. Benedict cited the following language by the Commission in its Order for the TCC case:

> The Commission declines to adopt gradualism in this case. This proceeding develops the T&D rates, as opposed to the broader rates developed for a fully integrated utility. As the T&D rates are only a subset of the total rates paid by customers, changes to the T&D rates would not have as large an impact as they would if the broader rates for a customer class were changed by the same percentage.[927]
> . . .

In Mr. Benedict's opinion, gradualism should be employed when setting rates for ETI because ETI is an integrated utility and has proposed a large rate increase.[928]

Mr. Benedict also emphasized the imprecise nature of a cost of service study. He noted that ETI's cost of service study had 47 allocation factors and, even at the summary level, 22 expense categories and 24 rate base categories.[929] Thus, he stated, there are a host of decisions made by the cost of service analyst which, in combination with the various account entries, yield a class' reported cost of service. Mr. Benedict also pointed to disagreement among qualified experts on the "correct" allocation for certain classes of costs.[930] In addition to these allocation questions, Mr. Benedict stated that any disallowances made to ETI's requested costs will have asymmetric effects on class

---

[926] OPC Ex. 8 (Benedict Cross Rebuttal) 11-12; Ex. NAB-4, Docket No. 28840, TCC Number Run (July 21, 2005); and Ex. NAB-5, Docket No. 38339, Revised Number Running Schedules (Feb. 18, 2011).

[927] *Id. citing* Docket No. 28840, Order at 23 (Aug. 15, 2005).

[928] OPC Ex. 8 (Benedict Cross Rebuttal) at 9-14.

[929] Allocation factors are provided in Schedule P-7.1; Expenses are summarized in Schedule P-7.4; Rate Base is summarized in Schedule P-7.5.

[930] He noted, for example, that his direct testimony and Mr. Nalepa's direct testimony proposed a different allocation methodology for production-related capacity costs, transmission costs, and certain System Agreement costs. Mr. Pollock proposed a different allocation method for municipal franchise fees and local gross receipts taxes. Mr. Abbott recommended different allocation methods for municipal franchise fees and other franchise taxes.

cost of service depending on how the costs were allocated. Thus, while the cost of service study is an important element of ratemaking, Mr. Benedict stressed that it is not the only consideration.[931]

Due to the wide variation of rate increases obtained from ETI's cost of service study, Mr. Benedict thought that rate moderation (gradualism) would be appropriate. However, he added, until decisions are made regarding the cost disallowances and allocation modifications proposed by the parties, it is unclear which rate classes should be granted rate moderation and the degree to which rate moderation is needed. Mr. Benedict said that the system average rate increase should be used as a benchmark for rate moderation, but not assigned uniformly to all classes as Mr. Nalepa proposed or to just one class as Ms. Pevoto suggested. Instead, he believed it would be reasonable to establish a floor and a ceiling for the increases in revenue from each class, such that a class' individual percentage increase in revenue requirement is within a defined range of the system's average revenue increase. Therefore, Mr. Benedict recommended that any rate increase for a particular class be restricted to a range of 0.75 to 1.25 times the system's average increase. This would result in rate increases up to 25 percent lower or 25 percent higher than the average rate increase for the system as a whole. Based on a system average increase of 17.53 percent, individual class increases would range from 13.15 percent to 21.91 percent under Mr. Benedict's proposal.[932]

### 3. ALJs' Recommendation

The parties presented persuasive argument on both sides of the issue. Clearly, in any rate case, movement toward unity—setting rates to cost—is appropriate when such movement does not result in rate shock to a particular class or classes. If rate shock is likely, Commission precedent supports the use of gradualism. These policies apply to both a fully integrated utility, as well as a T&D. The salient issue is whether the utility's proposed increase is so out of proportion or harsh to a particular class that some form of gradualism should be applied. In this rate case, the preponderance of the evidence does not support the use of gradualism, even for the Lighting class. While that class may receive an increase almost 1.33 times the system average increase, Commission

---

[931] OPC Ex. 8 (Benedict Cross Rebuttal) at 14-17.

[932] OPC Ex. 8 (Benedict Cross Rebuttal) at 17-19.

precedent indicated an appropriate ceiling of 1.5 or even 1.75 times the system average is appropriate.[933] As to applying OPC's proposed floor and ceiling approach, this method was introduced in cross-rebuttal with no calculations depicting the impact on each class. The ALJs do not recommend its adoption because it fails to offer significant movement towards class responsibility for cost of service. The ALJs do not recommend Mr. Nalepa's suggestion to impose any revenue change on an equal percent basis because it offers no movement towards unity. Accordingly, the ALJs concur with the parties supporting ETI that revenue allocation in this case should be based on each class's cost of service and consistent with the ALJs' recommendations in the PFD that impact revenue allocation.

## D. Rate Design [Germane to Preliminary Order Issue Nos. 15, 18, and 20]

Staff explained that the Commission has traditionally established class costs of service based on the principle of cost causation. Staff believes the Commission has consistently required substantial justification for departing from this principle when setting rates that result in cross-subsidization between customer classes. With respect to intra-class cost causation and rate design, Staff maintains that the considerations are somewhat different. Rather, the Commission has traditionally given more weight to policy considerations other than cost causation in determining intra-class rate design issues because the danger of permanent subsidies within a particular class is relatively low.[934] For instance, Staff witness Abbott testified that customer usage within a class may vary throughout the year. He noted that a low-load-factor customer might become a high-load-factor customer, resulting in a different mix of charges throughout the year.[935] While an individual customer's usage characteristics might frequently change and thereby lessen the impact of cost shifting within a class, Mr. Abbott testified that such customers were unlikely to shift to a different customer class.[936] While subsidies in the customer class allocation context might be permanent, this

---

[933] *See* Docket No. 28840, Order at 23 (rejecting ALJs' proposed ceiling of 1.75 times the system average).

[934] Staff cites to Mr. Abbott's cross-examination at Tr. at 1818 ("Q: And is there a distinction between factors that you would consider such as costs or other factors when you're discussing class allocation as opposed to rate design issues? A: I would say there are different considerations and weights to considerations and the analysis of allocating costs to classes versus the analysis of allocating costs to rates within a class.").

[935] Tr. at 1818.

[936] *Id.*

was not necessarily the case for intra-class rates. Moreover, these shifting usage characteristics make it more difficult to identify cost drivers within a rate class. Staff suggests that consideration be given to policies such as customer impact and energy efficiency.

The ALJs agree with Staff's analysis. Mr. Abbott recommended that the Commission apply gradualism—limiting the magnitude of rate changes—to help stabilize customer expectations and reduce risk.[937] ETI witness Talkington also advised caution in response to suggested changes to ETI's proposed rate design, noting that the ultimate impact on a customer's bill is important.[938] However, the ALJs' rate design recommendations are based on the evidence and argument for each customer class or rate schedule. Thus, the ALJs' recommendation on the specific rates or charges for the industrial customers will impact all other customer classes but that impact is not known at this time.

## 1. Lighting and Traffic Signal Schedules

Cities witness Dennis W. Goins explained ETI's Lighting and Traffic Signal Schedules. ETI's principal rate schedule for street lighting customers is Schedule SHL (Street and Highway Lighting Service), while Schedule TSS (Traffic Signal Services) is the principal rate schedule for ETI's traffic lighting customers that own and maintain their lighting facilities. For Schedule SHL, the rate includes four categories of service (Rate Groups A, C, D, and E). Rate Group A includes ETI's standard fixture and lamps mounted on existing standard wood poles that ETI installs and maintains. If a customer wants nonstandard lighting facilities (those not provided in Rate Group A), the customer is assigned to Rate Group C and required to prepay ETI for the incremental cost of the nonstandard facilities. Lighting facilities that are customer-owned and customer-maintained are assigned to Rate Group D, while incidental lighting services (for example, underpass lighting) are assigned to Rate Group E. Customers in Rate Groups A and C pay a fixed monthly charge per lighting fixture, while customers in Rate Groups D and E pay a fixed (and identical) energy charge per kWh. Each customer's monthly bill also includes charges for ETI's fixed fuel factor

---

[937] Staff Ex. 7 (Abbott Direct) at 25-26.

[938] ETI Ex. 67 (Talkington Rebuttal) at 16.

(Schedule FF) and applicable riders applied to monthly kWh per fixture.  Under Schedule TSS, traffic signal customers are subject to a minimum monthly charge ($3.20 proposed) per point of delivery, plus a fixed kWh rate and all applicable rider charges.[939]

Cities request that the Commission require ETI to institute a discounted lighting rate for Light Emitting Diode (LED) installations.  Mr. Goins testified that the basic structure and pricing provisions of the SHL and TSS rates were designed for lighting fixtures that use older, less energy-efficient bulb technology, and ETI did not conduct any analyses to estimate the cost differential of serving street lighting and traffic signal customers that use energy-efficient LED fixtures.  In fact, Dr. Goins noted that the basic structure and pricing provisions of the SHL and TSS rates have been place for years.[940]

In Dr. Goins' opinion, adoption of LED lighting rates would help reduce energy consumption in Texas because such rates help offset the high front-end cost of LED lights and encourage municipalities to adopt energy-efficient LED options.  In 2010, the Commission approved a street and traffic signal rate for El Paso Electric Company that included separate charges for LED traffic signals.[941]  In that case, the fixed monthly rate for LED signals was generally less than one-third the comparable rate for incandescent signals.

Dr. Goins recommended that the Commission require ETI to modify monthly fixed charges in Schedule SHL (Rate Groups A and C) and the monthly minimum charge in Schedule TSS to reflect a 25 percent discount for LED installations.  Under his proposal, the discounted Rate Group A fixed charges (if applicable) in Schedule SHL would be applied according to the estimated monthly kWh consumption of the installed LED fixture.  In addition, he recommended reducing by 25 percent the Schedule SHL kWh charges applicable to LED customers assigned to Rate Groups D and E to reflect the lower cost of operating and maintaining LED fixtures.  And he added that, in the

---

[939]  Cities Ex. 4 (Goins Direct) at 22-23.

[940]  *Id*. at 23.

[941]  *Application of El Paso Electric Company to Change Rates, to Reconcile Fuel Costs, to Establish Formula-Based Fuel Factors, and to Establish an Energy Efficiency Cost Recovery Factor*, Docket No. 37690 (July 30, 2010).

future, ETI should be required to provide detailed information regarding differences in the cost of serving LED and non-LED lighting customers.[942]

Dr. Goins also requested that the Commission require ETI to eliminate the service condition applicable to Rate Groups A and C in Schedule SHL that charges a $50 fee for any replacement of a functioning light with a lower-wattage bulb. He stated that this fee actively discourages customers from adopting more energy-efficient lighting technologies (for example, LED devices), and was not supported in ETI's filing. In Dr. Goins' view, this barrier to conservation and efficiency improvements should be eliminated.[943]

Staff disagrees with Cities' request that ETI institute a discounted lighting rate for LED installations. Mr. Abbott testified that Cities did not provide empirical cost data to support this request. Without data on which to base an LED installation discount, he recommended that the Commission not require ETI to provide such a discount at this time. However, because of the growing use of LED installations and the potential cost savings to be realized from these installations, Mr. Abbott did recommend that the Commission require ETI to perform a cost study to determine appropriate cost-based rates for LED installations. This cost study could be used to develop LED lighting rates, which Mr. Abbott recommended ETI be required to submit as part of its next base-rate case.[944]

ETI is willing to perform a study to determine the feasibility of implementing LED lighting rates as part of its next base rate case filing. ETI witness Talkington explained that the Company does not currently offer ETI-owned LED lights but may do so in the future. She stated that if a customer wishes to use LED technology, it can install LE fixtures and receive service under Schedule SHL, Rate Groups D and E, or the existing Schedule TSS.[945]

---

[942] Cities Ex. 4 (Goins Direct) 22-26.

[943] *Id*.

[944] Staff Ex. 7 (Abbott Direct) at 28.

[945] ETI Ex. 67 (Talkington Rebuttal) at 17.

Ms. Talkington took issue with Dr. Goins' proposed 25 percent decrease in Schedule SHL (Rate Groups A and C) and Schedule TSS for an LED option because the 25 percent rate reduction was not calculated. Thus, ETI prefers that it propose rates after a cost study. Ms. Talkington also disagreed with Dr. Goins' proposal for a 25 percent decrease in the energy-only options under Schedule SHL, Rate Groups D and E or Schedule TSS for customer-owned lights. She believes that a customer will have the benefit of more efficient LED lights by the reduction in energy consumed.[946]

The ALJs find persuasive Dr. Goins' testimony that: (1) the cost of street and traffic lighting services can be significant for many cities and towns; (2) government agencies face increasing pressure to control budgets and energy-efficient lighting is a good option; (3) LED fixtures use significantly less energy than incandescent and most other light options, last longer, and may require less maintenance; and (4) LED lighting rates would encourage municipalities to adopt energy-efficient LED options and help offset the high front-end cost of LED lights.[947] However, the ALJs concur with ETI and Staff that ETI should be directed to perform a LED lighting cost study before extensive changes are made to its lighting rates. The ALJs further recommend that ETI conduct this study before filing its next rate case and provide the results of any completed study to Cities and interested parties as soon as practicable but no later than the filing of its next rate case, as requested by Cities. Further, the ALJs recommend that the study include detailed information regarding differences in the cost of serving LED and non-LED lighting customers, if ETI has LED lighting customers taking service at the time it conducts its study. Finally, the ALJs note that ETI did not dispute Dr. Goins' suggestion to eliminate the service condition for Rate Groups A and C in Schedule SHL that charges a $50 fee for any replacement of a functioning light with a lower-wattage bulb. As noted by Dr. Goins, this fee discourages customers from adopting more energy-efficient lighting (such as LED devises). The ALJs concur and recommend that ETI modify the applicable tariffs to eliminate this fee for any replacement of a functioning light with a lower-wattage bulb.

---

[946] *Id.* at 17-18.

[947] Cities Ex. 4 (Goins Direct) at 24-25.

## 2. Demand Ratchet

Staff witness Abbott testified that a demand ratchet is a provision in a utility's tariff that allows it to bill a customer based upon on the greater of either demand by that customer in the current month, or some fixed percentage of the customer's demand occurring during previous months. The Commission approved a settlement in Docket No. 37744, ETI's last base rate case, in which, among other things, ETI agreed to eliminate all life-of-contract demand ratchets from its tariffs for new customers with the implementation of rates. ETI further agreed that, in its next rate case, it would eliminate the life-of-contract ratchet for existing customers.[948] The Docket No. 37744 stipulation stated:

> Life-of-Contract Demand Ratchet. The Signatories agree that the life-of-contract demand ratchet provision in Rate Schedules Large Industrial Power Service [LIPS], Large Industrial Power Service-Time of Day [LIPS-TOD], General Service [GS], General Service-Time of Day [GS-TOD], Large General Service [LGS], and Large General Service-Time of Day [LGS-TOD] shall be excluded from the rate schedules in ETI's next rate case. The Signatories further stipulate that the foregoing rate schedules will be revised so that the life-of-contract demand ratchet provision shall not be applicable to new customers and, for existing customers, shall not exceed the level in effect on August 15, 2010.[949]

ETI then filed compliance tariffs in Docket No. 37744, which implemented the first part of the settlement by excluding new customers from its proposed life-of-contract demand ratchet. The following is the relevant sections from that compliance tariff, which is applicable to Large Industrial Power Service (LIPS) customers (all customers taking service under this tariff are required to enter into a service agreement contract with ETI):

---

[948] Staff Ex. 7 (Abbott Direct) at 16; *Application of Entergy Texas, Inc., for Authority to Change Rates and Reconcile Fuel Costs*, Docket No. 37744, Order at FOF 26(f) (Dec. 13, 2010). The ratchet is applicable to the General Service (GS), General Service – Time of Day (GS-TOD), Large General Service (LGS), Large General Service – Time of Day (LGS-TOD), Large Industrial Power Service (LIPS), and Large Industrial Power Service – Time of Day (LIPS-TOD).

[949] TIEC Ex. 27 (Docket No. 37744 Stipulation and Settlement Agreement) at 6.

VI.      DETERMINATION OF BILLING LOAD
          The kW of Billing Load will be the greatest of the following:

(A)     The Customer's maximum measured 30-minute demand during any 30-minute interval of the current billing month, subject to §§ III, IV and V above; or

(B)     75% of Contract Power as defined in § VII; or

(C)     **(1) For existing accounts with contracts for service for loads existing prior to August 15, 2010 – 60% of the Highest Contract Power established prior to August 15, 2010 as defined in § VII, (2) For new accounts with contracts for service for loads not existing prior to August 15, 2010 – Does Not Apply;** or

(D)     2,500 kW.

VII.     DETERMINATION OF CONTRACT POWER
          Unless Company gives Customer written notice to the contrary, Contract Power will be as defined below:

**Highest Contract Power – the greater of (i) the highest Billing Load established under the currently effective contract, or (ii) the kW specified in the currently effective contract.**

Contract Power- the highest load established under § VI (A) above during the 12 months ending with the current month. For the initial 12 months of Customer's service under the currently effective contract, the Contract Power shall be the kW specified in the currently effective contract unless exceeded in any month during the initial 12-month period.[950]

In this case, ETI changed the tariff provisions for all customers:

VI.      DETERMINATION OF BILLING LOAD
          The kW of Billing Load will be the greatest of the following:

(A)     The Customer's maximum measured 30-minute demand during any 30-minute interval of the current billing month, subject to §§ III, IV and V above; or

(B)     75% of Contract Power as defined in § VII; or

(C)     2,500 kW; or

(D)     **60% of the kW specified in the currently effective contract.**

VII.     DETERMINATION OF CONTRACT POWER
          Unless Company gives Customer written notice to the contrary, Contract Power will be as defined below:

---

[950] TIEC Ex. 29 (Tariff Approved in Docket No. 37744)(emphasis added).

> Contract Power shall be the highest load established under § VI(A) above during the 12 months ending with the current month. For the initial 12 months of Customer's service under the currently effective contract, Contract Power shall be the kW specified in the currently effective contract unless exceeded in any month during the initial 12-month period.[951]

The contested issue concerns ETI's new language. ETI maintains the new language is not a life-of-contract ratchet. Commission Staff, TIEC, and DOE disagree. Stated simply, Department of Energy (DOE) witness Dwight D. Etheridge testified that the introduction of the term "kW specified in the currently effective contract" transforms what was a 12-month ratchet into a life-of-contract ratchet.[952]

At the outset, the ALJs note that some of ETI's proposed tariffs do comply with the stipulation in the prior case. ETI eliminated the life-of-contract provisions for the GS and GS-ToD customer classes. However, ETI's new language for the remaining ratchet classes, according to Staff witness Mr. Abbott, has the effect of maintaining a slightly different type of life-of-contract demand ratchet.[953] The discussion in this section applies to the LIPS class but the same argument follows for LGS and GS classes.

The parties contesting ETI's demand ratchet language argue that: (1) ETI's compliance tariff in Docket No. 37744 was consistent with the parties' agreement; (2) ETI's proposal imposes a life-of-contract demand ratchet; (3) the service agreement and tariff are linked; and (4) the new demand ratchet is not equitable or cost-based. These arguments are set out below.

---

[951] ETI 67 (Talkington Direct) at Ex. MLT-R-4 at 15 (emphasis added). ETI changed the relevant language in its tariff in its rebuttal testimony. Thus, the testimony of Messrs. Etheridge and Abbott can be slightly confusing because these witnesses address the tariff initially proposed by ETI.

[952] DOE Ex. 1 (Etheridge Direct) at 11.

[953] Staff Ex. 7 (Abbott Direct) at 16-19.

> ➤ *The agreed tariff from Docket No. 37744 was consistent with the parties'*
> *agreement and shows how LIPS billing load should be calculated.*

Staff, TIEC, and DOE agree that when ETI filed the compliance tariff in Docket No. 37744, the only demand ratchet that remained in the LIPS tariff for ETI's new customers was a 12-month demand ratchet. ETI removed the life-of-contract ratchet that set a perpetual obligation for a customer to pay for power based on its highest contract power or a percentage of its contract power. Staff, DOE, and TIEC argue that ETI's action in removing those provisions was consistent with the agreement and is evidence of what ETI should have done in this case. They contend that ETI witness Ms. Talkington agreed that the settlement eliminated *both* the highest load established under the currently effective contract *and* the amount specified in the contract.[954] In other words, the compliance tariff tracked the agreement.

ETI does not directly respond to this argument: Ms. Talkington did not address this in her rebuttal testimony. However, ETI states that the ALJs should "not be distracted by ETI's initial error of unintentionally removing the contracted capacity provision as to new customers in its compliance tariffs in Docket No. 37744."[955] Apparently, ETI believes that the tariffs it filed in compliance with the Docket No. 37744 agreement were in error.

> ➤ *ETI proposes a demand ratchet in this case that is based on the contracted quantity*
> *stated in the tariff-required service agreement.*

All parties agree that what ETI proposes in this docket is different from the Docket No. 37744 tariff, as evidenced by Ms. Talkington:

Q: So last time, when the company and the parties implemented the elimination of the life-of-contract ratchet, it eliminated the 60 percent ratchet applicable to both actual demand during the contract period or the contract – the amount specified in the contract.

A. Yes, the way it's put in the schedule, yes.

Q: And that's different than what you proposed in this case?

---

[954] Tr. at 1432.

[955] ETI Reply Brief at 91.

A:     *It is.*

Q:     And do you apply a different meaning to the agreement of what the life of contract ratchet meant than was applied in the tariff?

A:     Yes.  What we have in this case is that the life-of-contract power relates to the highest load established under the currently effective contract . . . [956]

According to ETI, its proposed language does not impose life-of-contract ratchet, as defined by Mr. Pollock in Docket No. 37744 or by Messrs. Etheridge and Abbot in this case.

| Witness | Definition |
|---|---|
| Pollock | "A life-of-contract ratchet is based on the highest demand ever imposed by a customer during the term of the contract."  He further explained that ETI's proposed Docket No. 37744 tariff had "a life-of-contract ratchet [which] imposes a perpetual obligation to pay a minimum demand charge throughout the term of the contract."[957] |
| Etheridge | "A life-of-contract ratchet is a ratchet where you're not looking solely at current loads but some other loads in some prior period, so it creates a perpetual obligation to pay."[958] |
| Abbott | "[A] life of contract demand ratchet, which is based upon the highest demand established in the time period. . . . is one type of life-of-contact demand ratchet"[959] |

ETI argues that the above definitions all make reference to the demand actually imposed by the operations of the customer's physical plant.  But the contracted quantity provision it proposes is a minimum kW amount *contractually agreed* between the two parties to the service agreement, which is a required contract between the customer and ETI.[960]  ETI argues the provision is not set by actual events during the term of the contract or in a prior period of the term of the contract, or in a monthly or 30-minute time period within the term of the contract; rather, it is set in the contract:

---

[956] Tr. at 1432-1433 (emphasis added).

[957] DOE Ex. 3 (Docket No. 37744 testimony excerpt) at 5-6.

[958] Tr. at 2004.

[959] Tr. at 1817.

[960] Mr. Etheridge testified that customers taking service under Schedule LIPS must sign a contract for service.  Tr. at 1991.

That contracted quantity is set as, to use Mr. Etheridge's words, "an estimate" that cannot be unilaterally changed by the Company; instead, a change to that kW amount could only be made through negotiation between the two parties or through a proceeding before the Commission. To use Mr. Pollock's definition, it is not a demand "imposed <u>by the customer during the term</u> of the contract." It is instead a fixed, contractually agreed to amount that is set as a condition of service prior to the contract term.[961]

In sum, ETI argues the provision in question are not life-of-contract ratchets that lock the customer into the highest demand ever imposed by the customer's actual load during the term of the contract. Rather, they are, at most, 12-month ratchets that set the billing demand over a 12-month period, but not the life of the contract, at 75 percent.

Staff suggests that the Commission does not, fortunately, have to determine what contract provision may or may not constitute a life-of-contract demand ratchet. Rather, the Commission must ensure that ETI fulfilled its obligations under the Docket No. 37744 settlement. Staff believes that the parties to that settlement understood the meaning of the life-of-contract term, ETI followed through with compliance tariffs that evidenced its understanding, and now ETI should be required to stick with its agreement.

> ➤ *The service agreement and tariff are linked.*

According to TIEC, ETI tries to make the argument that its proposal is justified because ETI and its large customers may sign an agreement for service that specifies a customer's contract power. This does not justify ETI's proposal because ETI's form "Agreement for Electric Service" expressly states that the agreement is subject to the terms of "applicable rate schedules."[962] Thus, maintains TIEC, the LIPS tariff billing load provisions impact a customer's contract power and can reasonably reduce a customer's billing load below its contract power if the customer has a reduction in load lasting longer than 12 months.

---

[961] ETI Initial Brief at 211 (footnotes omitted), *citing* Tr. at 1994, 2012.

[962] ETI Ex. 3, Schedule Q 8.8 at 11.1.

ETI's proposal should be rejected, argues TIEC, because it would allow the utility to indefinitely seek revenue from a customer that has nothing to do with the customer's actual usage or the utility's costs. For example, if a plant took 150 MW of load in its heyday, under ETI's proposal, the plant would be obligated to pay demand charges based on 60 percent of its original contract power. This is because ETI's standard agreement requires the utility's "express approval" to set a new contract power and the utility therefore could choose not to negotiate (or negotiate in a timely manner) a new contract power.[963] If LIPS billing load is tied to contract power, then its customers would be completely at its mercy to negotiate a reasonable contract power based on the customer's actual usage for the time period. TIEC contends this is a ridiculous result and would render the parties' agreement to eliminate the life-of-contract ratchet meaningless.

> ➢ *ETI's new demand ratchet is not equitable or cost-based.*

TIEC does not dispute that a 12-month ratchet is reasonable. However, Mr. Pollock, in Docket No. 37744, explained why a perpetual obligation to pay demand costs for load that the utility does not serve is objectionable:

> While it is appropriate to require customers to pay for the facilities they use, a perpetual obligation is both extreme and unnecessary. Typical demand ratchets reach back twelve months. A life-of-contract ratchet can reach back decades. This is particularly inappropriate when longstanding customers have permanently reduced operations. A customer that has reduced operations is not purchasing the same level of generation and transmission services as in the past, nor is ETI procuring the same level of generation and transmission services for the customer. Further, because of load growth on the ETI system, the capacity no longer being used by the customer would be used by other customers. Thus, a life-of-contract ratchet does not properly reflect cost-causation.[964]

> ➢ *Witness Recommendations.*

Staff witness Mr. Abbott recommended that ETI be required to eliminate from its LGS, LGS-ToD, LIPS, and LIP-ToD tariffs the language that results in a ratchet based upon the current

---

[963] ETI Ex. 3, Schedule Q 8.8 at 11.2.

[964] DOE Ex. 3.

effective contract-specific demand.     Also, if the Commission approves Mr. Abbott's recommendation, he stated that the billing determinants used to calculate the rates for the affected customer classes will likely change.  Therefore, ETI should be required to update the affected billing determinants and reflect the resulting change in its rates in the compliance filing of this docket.[965]

DOE witness Etheridge also recommends that same for the LIPS tariff.  He specified language that will exclude the life-of-contract ratchet language and retain the existing rolling 12-month ratchet language in Schedule LIPS.[966]  Specifically, he proposed the following:

VI.     DETERMINATION OF BILLING LOAD
The kW of Billing Load will be the greatest of the following:

(A)     The Customer's maximum measured 30-minute demand during any 30-minute interval of the current billing month, subject to §§ III, IV and V above; or
(B)     [60%] of Contract Power as defined in § VII; or
(C)     2,500 kW.

VII.    DETERMINATION OF CONTRACT POWER
Unless Company gives Customer written notice to the contrary, Contract Power will be as defined below:

Contract Power- the highest load established under § VI (A) above during the 12 months ending with the current month.  For the initial 12 months of Customer's service under the currently effective contract, the Contract Power shall be the kW specified in the currently effective contract unless exceeded in any month during the initial 12-month period.

➢ *ALJs Recommendation.*

The ALJs find that ETI violated its agreement with the signatories in Docket No. 37744:  the tariff language proposed by ETI is a life-of-contract demand ratchet.  ETI failed to explain how the compliance tariffs adopted in Docket No. 37744 were in error.  ETI's argument that its new language is not a life-of-contract demand ratchet was unpersuasive.  To justify its modification, ETI

---

[965]   Staff Ex. 7 (Abbott Direct) at 20.

[966]   ETI can adopt similar language for its LGS, LGS-ToD, LIPS, and LIP-ToD tariffs.

relied only on a portion of Mr. Pollock's Docket No. 37744 definition. Moreover, both Messrs. Abbott and Etheridge were unequivocal that ETI, contrary to its agreement in the previous rate case, is imposing a life-of-contract or perpetual obligation to pay. Finally, the weight of the evidence supports a finding that the demand ratchet ETI proposes in this case is not equitable or cost based. The ALJs recommend that ETI's proposed LIPS tariff be amended to include the language proposed by Mr. Etheridge. The ALJs concur with Mr. Etheridge that, with such language, ETI has a financial incentive to negotiate the maximum possible contracted level of capacity, not the minimum, and the result is consistent with the Docket No. 37744 agreement.

### 3. Large Industrial Power Service (LIPS)

TIEC witness Pollock explained that Schedule LIPS recovers base rates through a seasonally adjusted demand charge (per kW) and a two-step non-fuel energy charge (per kWh). The demand charges are also adjusted (either up or down) to reflect the differences in costs by delivery voltage. ETI's existing LIPS schedule has no customer charge. In its initial filing, ETI removed all purchased power capacity costs from base rates and proposed recovering them through a PPR as a demand charge. When it did so, the proposed demand charges were increased, but the proposed non-fuel energy charges were substantially reduced. Following the Supplemental Preliminary Order, which removed the PPR from further consideration, ETI proposed to roll these costs back into base rates. The resulting rebundled demand and energy charges would increase by about the same percentage.[967]

Mr. Pollock testified that the proposed structure of Schedule LIPS does not track costs as derived in ETI's class cost-of-service study. Specifically, he complained: (1) there is no customer charge, despite the fact that the customer costs allocated to the LIPS class would translate into a monthly rate of over $6,000, and (2) the proposed non-fuel energy charges would recover a significant amount of demand related costs. According to Mr. Pollock, production/transmission demand-related costs are $8.47 per kW, and distribution costs add another $0.99 per kW, for a total of $9.46 per kW. The proposed LIPS demand charges are $7.07 per kW for transmission delivery

---

[967] TIEC Ex. 1 (Pollock Direct) at 68-69.

and an additional $1.82 for distribution service, for a total of $8.89 per kW. Thus, in Mr. Pollock's opinion, the proposed demand charges (given ETI's requested rate increase) are too low. By contrast, he noted, non-fuel energy costs are about 0.226¢ per kWh, while the proposed non-fuel energy charges would average over 0.600¢. Thus, these charges are 2.5 times higher than the non-fuel energy costs based on ETI's filing.[968]

### (a) A New Customer Charge

TIEC urged that any increase in Schedule LIPS should be used to create a customer charge. Mr. Pollock calculated that a cost-based customer charge should be about $6,050 per month, and he recommended an initial customer charge of $6,000 per month. This would collect approximately $5.9 million ($6,000 x 984 bills). He added that any remaining increase not accounted for by the initial customer charge should be collected in the demand charges. He also stated that the non-fuel energy charges should not be changed unless the LIPS class is allocated less than a $5.9 million increase. In that event, he recommended that the non-fuel energy charges should be decreased. This would gradually correct the imbalance between the below-cost demand charges and above-cost energy charges. Mr. Pollock further stated that the delivery voltage adjustment applicable to distribution service should be retained so that the rate better reflects the cost. Should the LIPS class not receive an increase or if base rates are decreased, Mr. Pollock recommended that the customer charge should be reduced proportionally. Any remaining revenue surplus should be applied to reduce the non-fuel energy charges to cost and then to reduce the demand charges.[969]

Staff witness Abbott also recommends the introduction of a customer charge, but a much smaller one than that recommended by Mr. Pollock – $630.[970]

DOE supports Staff's proposed $630 customer charge. DOE witness Etheridge testified that TIEC's proposed $6,000 customer charge far exceeds a reasonable initial customer charge for Schedule LIPS. For example, the existing Commission-approved monthly customer charge for

---

[968] TIEC Ex. 1 (Pollock Direct) at 69-70.

[969] *Id*. at 70.

[970] Staff Ex. 7 (Abbott Direct) at 27.

Schedule LGS is $425.05. Mr. Etheridge stated that the introduction of a $6,000 customer charge will lead to large shifts in intra-class revenue responsibility from high load factor customers to low load factor customers because a customer charge does not vary with usage. He noted, as an example, that TIEC's proposal would increase DOE's Big Hill annual costs by $72,000 or nearly 10 percent. Moreover, Mr. Etheridge pointed out that two parties are proposing to lower the Schedule LGS customer charge—approving either of these recommendations and TIEC's would levy Schedule LIPS customers with a new customer charge that is over 23 times the level of the LGS class. He believes such inconsistencies are inexplicable. Additionally, such disparity would present a challenge to any customer migrating from the LGS to the LIPS class.[971]

DOE witness Etheridge agreed that is appropriate to move toward cost-based rates, however, he indicated that gradualism should be properly applied to move rates toward cost without undue impact on low usage and low load factor customers in the LIPS class. If a new customer charge for the LIPS class is to be imposed—it should be that recommended by Commission Staff.[972]

The ALJs are persuaded by Mr. Etheridge's testimony that the adoption of a $6,000 customer charge far exceeds ETI's existing customer charge in the LGS Schedule and results in a significant and inappropriate impact to low load factor customers. Rather, Mr. Abbott's proposed customer charge of $630 is an appropriate charge to this customer class, particularly as ETI's current rates applicable to LIPS customers do not include any customer charge.[973]

### (b) Demand and Energy Charges

In an effort to move more towards cost-based rates, Mr. Abbott recommends a slight decrease in the LIPS energy charges and an increase in the demand charges from current rates.[974] Mr. Pollock does not recommend an increase in energy charges. However, he recommends increasing demand charges to cover any remaining revenue increase for the LIPS class that is not

---

[971] DOE Ex. 2 (Etheridge Cross-Rebuttal) at 3-4.

[972] DOE Ex. 2 (Etheridge Cross-Rebuttal) at 5.

[973] TIEC Ex. 1 (Pollock Direct) at 70.

[974] Staff Ex. 7 (Abbott Direct) at 27.

accounted for with the customer charge. He suggested that such a change will gradually correct the imbalance between the below-cost demand charges and above-cost energy charges.[975]

DOE witness Etheridge expressed concerns with both proposals. He stated that Schedule LIPS customers are, on average, substantially more energy intensive than customers taking service under Schedule LIPS-TOD customers. He indicated that TIEC's proposed rate design (with the $6,000 customer charge) would double the cost increase associated with base rates and the fuel factor for LIPS-TOD customers compared with the average cost increase for the class as a whole. Customers with lower load factors than Schedule LIPS-TOD customers would fare even worse.[976]

Mr. Etheridge also was concerned about Staff's proposed charges, noting that Mr. Abbott failed to explain how the slight decrease in the LIPS energy charge and the large increase in the demand charge would affect customers with changes in the revenue requirement ultimately assigned to the class. Mr. Etheridge stated that even Staff's proposed changes will noticeably shift intra-class cost responsibility toward Schedule LIPS customers with relatively low load factors. To address his concern that changes in the revenue requirement may have a significant impact even with Staff's gradual movement in rates, Mr. Etheridge recommended that Staff's proposal should set the limit on intra-class cost responsibility shifts.[977]

The ALJs find evidentiary support for and recommend the adoption of Mr. Abbott's proposed changes to Schedule LIPS. There is sufficient evidence, based on Mr. Pollock's testimony, that Mr. Abbott's suggested changes gradually move the rates towards cost without the risk of rate shock. TIEC's demand and energy proposals result in unreasonable large shifts in intra-class revenue responsibility. However, the ALJs also agree with Mr. Etheridge that Staff's proposal may need to be adjusted depending on the ultimate revenue requirement adopted.

---

[975]  TIEC Ex. 1 (Pollock Direct) at 70.

[976]  DOE Ex. 2 (Etheridge Cross-Rebuttal) at 5.

[977]  DOE Ex. 2 (Etheridge Cross-Rebuttal) at 5.

### 4. Schedulable Intermittent Pumping Service (SIPS)

DOE proposes that a new rider, Schedulable Intermittent Pumping Service (SIPS), be included in the LIPS tariff. This will allow DOE and other customers with intermittent pumping loads to avoid application of a demand ratchet to schedulable, temporary, increased demand during off-peak months when ETI's costs are lowest. DOE suggests that the proposed rider will allow the DOE to schedule important testing and oil exchanges, when possible, during off-peak months, is consistent with existing riders, and does not adversely impact other customers.

DOE explained that its Strategic Petroleum Reserve (Reserve) Texas sites—Big Hill in Jefferson County and Bryan Mound in Brazoria County—play an important role in ensuring the energy security of the United States. With a crude oil inventory of about 726.5 million barrels in 2010, the Reserve is the largest emergency supply of oil in the world. The Reserve was established by Congress as a result of the oil supply disruption in the early 1970s.[978]

DOE witness Etheridge testified that DOE takes service to its Big Hill site under Schedule LIPS at an annual cost of approximately $770,000. Mr. Etheridge explained that the Reserve's sites typically operate in standby mode, with routine cyclical tests of pumping equipment. The largest of these tests is performed every other year. These cyclical equipment tests can be coordinated with ETI so that they occur during low peak periods.[979]

On rare occasions, the Reserve can also be tapped. In its nearly 35 years of operations, there have been three Presidential-ordered drawdowns: January 1991, the beginning of Desert Storm; September 2005, Hurricane Katrina; and July-August 2011, the International Energy Agency coordinated release. The latter was the largest of the three drawdowns at 30.6 million barrels. Additionally, the Reserve has provided support to the oil industry in localized emergency or operational situations involving a disruption in supply, such as ship channel closures and hurricanes.

---

[978] DOE Ex. 1 (Etheridge Direct) at 3.

[979] DOE Ex. 1 (Etheridge Direct) at 3-4

When oil is exchanged during these situations, the Reserve will operate pumps at higher levels than would occur during normal standby operations.[980]

Mr. Etheridge proposed a rider to Schedule LIPS where maximum demands during pre-scheduled, non-summer month operations of a limited duration are not subject to demand ratchets. For this new rider, he proposed that the non-summer months be classified as October through May to give customers and ETI more flexibility. (Under Schedule LIPS, non-summer months are November through April.) Key provisions of the proposed SIPS rider include:

> A requirement that customers schedule with ETI limited duration operations during non-summer months four weeks in advance.

> ETI must approve scheduled operations.

> Operations would not be allowed to exceed 10,000 kW in magnitude nor last for more than 80 hours per year.

> ETI could cancel operations at any time if a capacity constraint develops. If a customer failed to comply, the customer would incur costs associated with ETI's ratchet.

> A customer in compliance would not be subject to ETI's demand ratchets for loads established during those operations, but would pay the demand charge in the month in which the operations occur.[981]

Mr. Etheridge gave an example of charges under Schedule LIPS versus charges if the rider were adopted. In September 2010, Big Hill conducted a test and established a maximum measured demand of 11,640 kW, well above the site's average maximum demand of approximately 3,000 kW. DOE paid demand charges on the 11,640 kW in September 2010. In October 2010, ETI billed DOE for 75 percent of that level of demand or 8,730 kW based on the rolling 12-month ratchet. Its actual demand was 2,520 kW. In terms of actual costs, DOE paid $683,000 for its September usage. Under the 75 percent ratchet, DOE would pay $609,000 per month. Mr. Etheridge estimated that the

---

[980] DOE Ex. 1 (Etheridge Direct) at 3-4.

[981] DOE Ex. 1 (Etheridge Direct) at 18.

charges amounted to $59/kW per year, which could easily represent nearly one-half of the annual carrying cost of a combustion turbine. Whereas, under the proposed rider, if DOE conducted the test in February as it intended to, it would have paid ETI for the 11,640 kW level of demand, but the usage would not be used in conjunction with ETI's ratchets. Mr. Etheridge concluded ETI's tariff is not equitable. At the hearing, Mr. Etheridge estimated that the rider's impact on other customer classes at approximately $500,000, where Schedule LIPS base rate revenues are approximately $110 million.[982]

According to DOE, for 15 years, June 1996-June 2011, ETI, by contract, accommodated the Reserve's intermittent load by allowing the DOE to, once annually, "reset" the demand level to be used by ETI when applying demand ratchets. The DOE was able to avoid significant demand charges when typical demand was very low. After June 2011, ETI declined to apply the terms of the long-time contract and allow the reset. DOE concedes that cost-based rates to reflect the Reserve's unique operations should ultimately be addressed by contract and/or new tariffs.

DOE notes that the very purpose of some riders is to address specific customer characteristics. For instance, Standby and Maintenance Service is available only to those customers that co-generate electricity; the Optional Rider to Schedule LIPS for Pipeline Pumping Service alters the designation of on peak-hours only for customers with pipeline pumping stations. Other riders, claims DOE, seek a win-win for all customers. For instance, the Rider to LIPS for Planned Maintenance rewards customers for scheduling routine maintenance and idling facilities during ETI's peak summer months of June through September by waiving the demand ratchet. DOE argues that the proposed SIPS rider mirrors Planned Maintenance by waiving the demand ratchet if customers are able to schedule intermittent loads outside of ETI's peak summer months. Moving toward cost-based rates is not discriminatory, claims DOE. Nor is rewarding customers who use their load scheduling flexibility for the benefit of all customers.

DOE's proposed SIPS rider is opposed by ETI, TIEC, and Staff.

---

[982] DOE Ex. 1 (Etheridge Direct) at 19-20; Tr. at 2034.

ETI witness Talkington testified that the actual Reserve load, as Mr. Etheridge described, does not appear to match the parameters of his proposed SIPS rider. As recently as July and August 2011, the Reserve sites had significant load requirements in order to pump vast quantities of oil. She further testified that the Reserve loads are random in occurrence and are significant. ETI must at all times maintain generation resources to meet this significant and randomly occurring load. In addition, the Company has invested in transmission and other facilities to serve this customer even if there is no or very little consumption. She believed it would not be appropriate or equitable to other customers to remove or forgive the 12-month ratchet provision after the Company made these investments to serve the Reserve and while the Company has maintained generation to meet its load. If the 12-month ratchet were forgiven, then the costs incurred to serve DOE would have to be borne by other customers in the LIPS rate class.[983]

TIEC witness Pollock complained that Mr. Ethridge failed to analyze the impact on other LIPS customers. Mr. Pollock contended the rider would discriminate against both Schedule LIPS customers (by redefining the summer billing period) and Schedule SMS customers (whose ability to schedule maintenance power could be subordinate to LIPS customer taking advantage of the new Rider).[984]

Staff is concerned that the rider's unusual eligibility requirements—that a customer must schedule load four weeks in advance, limit the high load occurrence to "off-peak months" (which is redefined in the rider), and limit the yearly hours of load—indicate it is tailored solely to meet the unique needs of the Reserve. According to Staff, DOE conceded that, although other customers with intermittent loads might take advantage of the proposed SIPS rider, Mr. Etheridge was not aware of any other actual customer that could do so.[985] Staff argues the rider appears to offer unreasonably preferential treatment to the DOE and should be rejected.

---

[983]  ETI Ex. 67 (Talkington Rebuttal) at 41.

[984]  TIEC Ex. 3 (Pollock Cross Rebuttal) at 9-10, 44-46.

[985]  Tr. at 2008 ("Q: Now, who else would take advantage of this SIPS rate schedule, other than DOE? A: It's written such that any other customer that would have an intermittent schedulable load could take advantage of it. But I'm not sure if there are other customers on Entergy's system that could take advantage of it. Q: So

Beyond issues of discrimination, Staff is also concerned that the rider would shift costs from the DOE to other LIPS customers. Although DOE indicates that any shift would have a small overall impact on the LIPS class, Staff argues that the Commission should not endorse any discriminatory rate rider.

Although Staff and TIEC claim the proposed rider is discriminatory, other riders applicable to Schedule LIPS customers are available at different times of the year as well (Planned Maintenance is available only during the months of June through September) and others are limited to customer-specific needs—such as PPS for pipeline customers. Mr. Etheridge testified that this rider could apply to any customer—it is not restricted solely to the DOE. The ALJs do not find this rider to be unreasonably discriminatory. As to ETI's concern on this issue, it was focused on whether the DOE's load met the proposed rider's requirements. However, if a customer taking service under the rider is unable to schedule its maintenance and oil exchanges with ETI, then the usage would be under the SIPS Schedule and the SIPS tariffed demand ratchet would apply. Moreover, Mr. Etheridge testified that the impact on other customer classes is limited. As to ETI's cost recovery, the LIPS rider customers will pay a demand charge to cover the costs they impose on the system in the month SIPS service is taken. The ALJs agree with DOE that the SIPS rider is reasonable and should be adopted.

### 5. Standby Maintenance Service (SMS)

TIEC witness Pollock explained that Schedule SMS applies to customers that use self-generation to supply a portion of their electricity requirements. These customers contract with ETI for either standby and/or maintenance power service to replace capacity or energy normally generated by the customer's on-site generation. Standby (or backup) power is electric energy or capacity supplied to replace energy or capacity that is unavailable due to an unscheduled or forced outage of the facility. Thus, backup power must be available at any time. Maintenance power is electric energy or capacity supplied during a scheduled outage. Unlike backup power, maintenance power must be arranged with 24-hour notice and only during such times and at such locations that,

---

you don't know that there are others who could use it. This could apply just to DOE? A: It could.").

in ETI's opinion, will not result in adversely affecting or jeopardizing firm service to other customers, prior commitments, or commitments to other utilities. In addition, the customer must make arrangements and schedule maintenance power in writing in advance and confirmed in writing by ETI. ETI can also limit requests for maintenance power and allocate and schedule available service, if requests are made from more than one customer. Thus, Mr. Pollock stated that maintenance power is of a lower quality of service than backup or standby power. He also indicated that, because the Company can limit the amount of maintenance power, it is more likely that customers would prefer to schedule maintenance power during the non-summer months.[986]

ETI witness Talkington explained that standby service includes both the readiness to serve and the actual delivery of power and energy delivered when a customer requires service due to a forced outage or a planned maintenance period. She indicated that many utilities offer a combination of pricing and terms for demand and energy service as well as a form of reservation charge dealing with the readiness to serve. She further indicated that the actual rate design may differ, but standby tariffs usually contain provisions for back-up (forced outage) or maintenance (planned outage). She concluded that ETI's current rate schedule provides for these features, and ETI is not proposing to change Schedule SMS in this proceeding.[987]

TIEC proposes to redesign SMS service to better reflect the cost characteristics of standby and maintenance power customers. Mr. Pollock provided his analysis to support TIEC's position. Under the current Schedule SMS, customers pay a monthly demand (or billing load) charge of $1.12 per kW for backup power. The corresponding charges for maintenance power are $1.12 per kW for outages during the summer months (May through October) and $0.84 per kW for outages during the non-summer months. Thus, the non-summer month charge is 75 percent of the summer month charge. Energy is priced under an array of time-differentiated charges, as shown in the table below:[988]

---

[986] TIEC Ex. 1 (Pollock Direct) at 70-71.

[987] ETI Ex. 67 (Talkington Rebuttal) at 19-20.

[988] TIEC Ex. 1 (Pollock Direct) at 72-73.

| Current Schedule SMS Non-Fuel Energy Charges (¢ per kWh) | | |
| --- | --- | --- |
| Delivery Voltage | On-Peak[989] | Off-Peak |
| Distribution (less than 69KV) | 3.386¢ | 0.514¢ |
| Transmission (69KV and greater) | 2.334¢ | 0.211¢ |

Mr. Pollock examined P.U.C. SUBST. R. 25.242(k)(1) and concluded that, for Standby Service, cost-based standby rates should recognize system-wide costing principles and must not be discriminatory. According to his analysis, the SMS demand charges should be $0.82 per kW for delivery at transmission and $2.64 per kW for delivery at distribution. He also determined that cost-based energy charges should be as follows:[990]

| Cost-Based Schedule SMS Non-Fuel Energy Charges (¢ per kWh) | | |
| --- | --- | --- |
| Delivery Voltage | On-Peak | Off-Peak |
| Distribution (less than 69KV) | 0.955¢ | 0.639¢ |
| Transmission (69KV and greater) | 0.916¢ | 0.614¢ |

Mr. Pollock explained that, on average, 7 percent of Schedule SMS billing demand was coincident with ETI's summer month system peaks. This compares to 74 percent for Schedule LIPS; thus, the ratio of the SMS to LIPS coincidence factors is 12 percent. By Mr. Pollock's calculations, the resulting demand charge for transmission service would be $0.82 per kW ($7.07 x 12 percent), and the corresponding SMS distribution demand charge would be the sum of the transmission charge and the Schedule LIPS distribution demand charge, or $2.64 per kW ($0.82 + $1.82).[991]

---

[989] On-peak hours are from 1:00 p.m. to 9:00 p.m., Monday through Friday of each week, beginning on May 15 and continuing through October 15. In addition, fuel charges are priced at avoided energy cost as calculated under Schedule LQF. TIEC Ex. 1 (Pollock Direct) at 72.

[990] TIEC Ex. 1 (Pollock Direct) at 73-74 and Ex. JP-15.

[991] *Id*. at 72-74.

Mr. Pollock testified that he combined production and transmission costs in deriving a cost-based schedule SMS demand charge for transmission delivery, because both production and transmission demand-related costs are allocated to customer classes using the A&E 4CP method. This method recognizes that production/transmission plant is sized to meet the diversified summer peak demands of all ETI customers. That is, Mr. Pollock stated, the 4CP demands are a primary driver of the costs of the power plants, PPAs, and transmission facilities. As noted above, Mr. Pollock contended and verified by analysis that a cost-based Schedule SMS demand charge should be only 12 percent of the corresponding demand charge for Schedule LIPS.[992]

Mr. Pollock also stated that he proposed to differentiate the standby demand charge by delivery voltage because it more directly recognizes the different costs to provide service at transmission and distribution voltage. He added that this recommendation is consistent with the current Schedule SMS energy charges.[993] However, Mr. Pollock did not apply the 12 percent coincidence ratio to determine the distribution-related schedule SMS demand charge. He explained that distribution facilities are electrically closer to customers, so a customer's peak demand determines how distribution facilities must be sized to ensure reliable service. He stated that ETI recognized this driver by using maximum diversified demand to allocate distribution demand-related costs. For this reason, Schedule SMS customers require the same amount of distribution capacity as a similarly sized Schedule LIPS customer. Thus, according to Mr. Pollock, the Schedule SMS distribution demand charge should be the same as the corresponding Schedule LIPS demand charge.[994]

Concerning energy charges, Mr. Pollock testified that the Schedule SMS energy charge should reflect the composite Schedule LIPS energy charges, or 0.614¢ per kWh. In his view, a Schedule SMS customer should also pay additional demand charges during on-peak hours, because this would recognize that an SMS customer that purchases more energy during on-peak hours would more closely resemble a LIPS customer. For this reason, cost-based on-peak energy charge should

---

[992] *Id*. at 75-77.

[993] TIEC Ex. 1 (Pollock Direct) at 77.

[994] *Id*. at 77-78.

be a composite of the Schedule LIPS energy charge and the remaining demand charges (not collected in the SMS demand charge). He calculated an additional on-peak energy charge of 0.303¢, which yields a total on-peak energy charge of 0.917¢. Under this structure, an SMS customer that experiences an outage would pay approximately the same for electricity as a LIPS customer.[995]

In summary, Mr. Pollock contended that Schedule SMS should be reduced to more closely reflect the cost of providing standby service as follows:[996]

| Cost-Based Schedule SMS Charges Based on ETI's Proposed Schedule LIPS Design | | |
|---|---|---|
| Charge | Distribution (less than 69kV) | Transmission (69kV and greater) |
| Billing Load Charge ($/kW) | | |
| Standby | $2.64 | $0.82 |
| Maintenance | $2.44 | $0.62 |
| Non-Fuel Energy Charge (¢/kWh) | | |
| On-Peak | 0.955¢ | 0.916¢ |
| Off-Peak | 0.639¢ | 0.614¢ |

Using his recommended Schedule LIPS rate design, he proposed Schedule SMS charges shown in the table below:[997]

| TIEC Proposed SMS Charges | | |
|---|---|---|
| Charge | Distribution (less than 69kV) | Transmission (69kV and greater) |
| Customer Charge (Stand Alone) | $6,000 | |
| Billing Load Charge ($/kW) | | |
| Standby | $2.46 | $0.79 |
| Maintenance | $2.27 | $0.60 |
| Non-Fuel Energy Charge (¢/kWh) | | |

[995] Id. at 77-78; Ex. JP-15.

[996] Id. at 79.

[997] TIEC Ex. 1 (Pollock Direct) at 80.

| On-Peak | 0.881¢ | 0.846¢ |
| Off-Peak | 0.575¢ | 0.552¢ |

Mr. Pollock based his recommended charges on ETI's proposed revenue requirements and class revenue allocation. If the Schedule LIPS revenue requirement is reduced, the charges should be correspondingly reduced. Mr. Pollock also added a customer charge, but he stated that the customer charge should not apply if a Schedule SMS customer also purchased supplementary power under another applicable rate.[998]

To determine maintenance power charges, Mr. Pollock maintained the same relationship; that is, the current maintenance power demand charge is 75 percent of the standby power demand charge. He stated that the 75 percent should apply to the production/transmission component of the recommended standby power demand charge because distribution costs are caused by maximum demands occurring at any time, as previously discussed. This would result in a $0.20 and $0.19 per kW differential based on ETI's proposed and Mr. Pollock's recommended Schedule LIPS designs, respectively.[999]

The ALJs note that Mr. Pollock's suggested changes to Schedule SMS are extensive. For instance, he introduced a $6,000 customer charge and, for the monthly billing load (demand) charges, he introduced separate rates for distribution and transmission customers.[1000]

Ms. Talkington testified that Mr. Pollock erred in using load data for the period of 2007 through 2011 to develop a coincidence factor that he then uses to develop a lower back-up and maintenance demand charge for transmission-level customers, while significantly increasing the charge for distribution-level customers. She also stated that Mr. Pollock's proposal fails to recognize the "readiness to serve" aspect of standby service. ETI must be ready to serve the load

---

[998] *Id.* at 79.

[999] TIEC Ex. 1 (Pollock Direct) at 80.

[1000] TIEC Ex. 1 (Pollock Direct) at 80.

represented by the largest generation unit taking standby service, plus account for the forced outage rates for all other existing customer-owned generators.[1001]

Ms. Talkington also stated Mr. Pollock failed to recognize that standby load does not lend itself to the typical rate design practices. She opined that the cost of providing SMS service is not driven only by the degree to which standby customers contribute to peak demand, but also by the Company's obligation to serve whenever called upon. This is the major reason Schedule SMS is not included in the development of allocation factors.[1002]

Ms. Talkington admitted that she is not familiar with how ETI originally developed Schedule SMS, but stated that she knows that when a customer takes back-up or maintenance service, costing is generally designed to mimic what the customer would have paid on standard rates, absent the use of its own generator. She concluded that Mr. Pollock's analysis is over-simplified and incomplete.[1003]

In rebuttal testimony, Ms. Talkington proposed a new rate design for SMS service, including a new service, Non-Reserved Service, which is an optional service designed to supplement Maintenance Service. ETI's new SMS proposal increases ETIs test year base rate revenues by 53.27 percent, with an overall increase of $5.1 million. ETI did not include this rate increase in its notice.[1004] Accordingly, the ALJs determine that ETI's new SMS proposal is not an option to be considered in this case.

Commission Staff does not oppose ETI's request to retain its current Schedule SMS.

---

[1001] ETI Ex. 67 (Talkington Rebuttal) at 20-21.

[1002] ETI Ex. 67 (Talkington Rebuttal) at 21.

[1003] ETI Ex. 67 (Talkington Rebuttal) at 21-22.

[1004] PURA § 36.102 and P.U.C. PROC. R. 22.51 require a utility to publish notice of its intent to change rates, with proposed revisions of tariffs and a detailed statement of each proposed change, the effect it is expected to have on revenues, the class and number of customers affected by the change.

ETI did not demonstrate how its current rates are just and reasonable. Rather, ETI's evidence on the reasonableness of Schedule SMS is conclusory and insufficient in light of Mr. Pollock's testimony that the rates are not cost-based. Moreover, although Ms. Talkington indicated her concern with Mr. Pollock's analysis, she provided no quantitative support for her concern. The ALJs, however, are concerned that Mr. Pollock's suggested changes are not accompanied by a rate impact analysis. And, as noted above, his suggested changes are extensive. Mr. Pollock's recommendations included a significant increase in the charge for distribution-level customers. Consistent with his Schedule LIPS recommendation, Mr. Pollock also included a $6,000 customer charge when no previous customer charge existed. Again, there is no analysis as to the effect such a charge would have on customer bills. The testimony of witnesses Benedict, Abbott, Higgins, and Pevoto caution that gradualism should be considered in rate design. As noted by Mr. Higgins, "full movement to cost-based rates in a single step is sometimes opposed on the grounds of intra-class rate impacts."[1005] However, the rate impact at this time is not known.

Based on the evidence and discussion above, the ALJs recommend adoption of Mr. Pollock's suggested changes to Schedule SMS , with the exception of a $6,000 customer charge. Consistent with the ALJs' recommendation that a new LIPS charge of $630 is reasonable, the SMS charge should be limited to $630 and, as suggested by Mr. Pollock, not apply if a Schedule SMS customer also purchased supplementary power under another applicable rate.

## 6. Additional Facilities Charge (AFC)

Mr. Pollock testified that Schedule AFC is the mechanism for charging customers directly for the costs of transformers, breakers and lines when those facilities provide service only to specific customers. Some of these facilities are booked to transmission accounts while others are booked to distribution accounts. Schedule AFC is applied as a percentage of the original (un-depreciated) cost of the facilities.[1006]

---

[1005] Kroger Ex. 1 (Higgins Direct) at 10.

[1006] TIEC Ex. 1 (Pollock Direct) at 81.

TIEC contends that the Schedule AFC charges should be revised. According to Mr. Pollock, the current charges exceed ETI's ownership and O&M costs; therefore, he recommended that the monthly charges in Schedule AFC be reduced. Under this rate schedule, there are two separate pricing options. Option A charges 1.49 percent per month; Option B applies when a customer elects to amortize the direct assigned facilities over a shorter term, ranging from one to ten years. Thus, the Option B Monthly Recovery Term charge varies depending on the length of the amortization period of the directly assigned investment. A 0.453 percent Monthly Post-Recovery term charge also applies after a facility has been fully depreciated. ETI did not propose to change either the Option A or Option B charges in Schedule AFC.[1007]

According to Mr. Pollock's analysis, charges imposed under Option A should be 1.20 percent per month under ETI's proposed revenue requirements. Under Option B, Mr. Pollock proposes various changes to the Recovery Term charges, and reduces the Monthly Post-Recovery term to 0.35 percent per month. Further, if the Commission approves a lower base revenue requirement than ETI has proposed, Mr. Pollock stated that the recommended Schedule AFC charges (both Option A and Option B) should be reduced in proportion to any authorized reduction in ETI's proposed rate of return, O&M expense, and property tax expense.[1008]

In reaching this recommendation, Mr. Pollock used two different methods to derive a cost-based rate: a levelized cost analysis and a revenue requirement analysis. The former resulted in an Option A rate of 1.20 percent per month, and the revenue requirement analysis resulted in a weighted average rate of 1.18 percent. For Option B charges, Mr. Pollock also used a levelized cost analysis for each of the Option B amortization periods, which resulted in lower charges.[1009]

ETI witness Talkington disagrees with Mr. Pollock's description of Schedule AFC. She testified that the rate schedule encompasses the costs associated with the installation of facilities other than those normally furnished. Or, under one option, the rates are like a monthly rental charge

---

[1007] *Id*. at 82-85.

[1008] TIEC Ex. 1 (Pollock Direct) at 81-85 and at Exs. JP-17 and JP-18. *See* ETI Ex. 3, Sch. Q-8-8 at 24.

[1009] TIEC Ex. 1 (Pollock Direct) at Ex. JP-18.

paid for facilities that would not normally be supplied by the Company. She also stated that Mr. Pollock's example of facilities (transformers, breakers and lines) is understated.[1010]

ETI contends that revisions to this discretionary rate are unwarranted at this time. The Commission approved this rate structure (and rate) in Docket No. 16705. Moreover, ETI witness Talkington testified that this rate is voluntary—a customer has alternatives beyond those offered by ETI. Therefore, it is actually a market-driven rate. If a customer does not want to use this schedule to obtain the services it provides, the customer can secure services through other sources—either ETI-owned or otherwise. Ms. Talkington further stated that Mr. Pollock's suggested changes would be detrimental to the customers who do not have AFC rates because the AFC revenue is treated as an offset to the revenue requirement to the rate classes.[1011]

Staff does not oppose ETI's request to retain the AFC rate as it is currently designed.

The ALJs find insufficient support in the record to retain ETI's Schedule AFC as-is. As noted by TIEC, there is no evidence in this case to support ETI's claim that: (1) the rate is a voluntary rate; (2) there are other options in the market for customers; or (3) that the rate continues to be based on a cost that the market will bear (as the Commission found years ago in Docket No. 16705).[1012] While Ms. Talkington disagreed with Mr. Pollock's proposal because he did not take into consideration the scope of facilities provided and that his proposal could be detrimental to other ratepayers because ETI's revenues from this rate will decrease, she did not quantify her concerns.[1013] The evidence supports a change to Schedule AFC that will move the rate more towards costs, and TIEC's proposals are the only ones for which there is evidence in the record. The ALJs further agree with Mr. Pollock that his numbers should be reduced in proportion to any authorized reduction in ETI's proposed rate of return, O&M expense, and property tax expense.

---

[1010] ETI Ex. 67 (Talkington Rebuttal) at 31.

[1011] ETI Ex. 67 (Talkington Direct) at 27-28.

[1012] *See* Docket No. 16705, Final Order, FoFs 292-296.

[1013] Tr. at 1437, 1439-1440.

### 7. Large General Service (LGS)

Kroger witness Kevin C. Higgins testified that the LGS rate schedule serves customers with monthly billing demands between 300 kW and 2,500 kW. ETI proposes to increase the LGS demand charge from $8.56 per kW-month to $10.25 per kW-month and to increase the energy charge from $.00854 per kWh to $.01023 per kWh. The Company proposes no change in the customer charge of $425.05 per month.[1014]

Mr. Higgins testified that ETI's proposed LGS demand charge would recover only 72 percent of LGS demand-related costs. To compensate for the resultant revenue shortfall, the LGS energy charges proposed by ETI would significantly over-recover energy-related costs. Specifically, the overall LGS energy charge is proposed to be 428 percent of base energy costs. In addition, although the customer charge is proposed to be unchanged, it is set at 328 percent of cost. If, instead, the LGS customer charge were set at cost, it would only be $129.60 per month.[1015]

Mr. Higgins illustrated his findings in the table below:[1016]

| LG Total Class Functionalized Cost Recovery | | | | |
|---|---|---|---|---|
| Functions | Costs | Collected in Rates | (Under)/Over Collection | Percentage Recovered |
| Demand | $46,266,083 | $33,116,674 | $(13,149, 409) | 71.6% |
| Energy | $3,6625,811 | $15,556,253 | $11,920,442 | 427.9% |
| Customer | $561,445 | $1,841,316 | $1,279,871 | 328.0% |
| Total | $50,463,339 | $50,514,243 | $50,904 | |

Mr. Higgins stated that if a utility proposes a demand charge that is below the cost, it is going to seek to recover its class revenue requirement by over-recovering its costs in another area, typically through an energy charge that is above unit energy costs. In his opinion, for LGS, when demand charges are set below costs and energy charges are set above cost, customers with relatively

---

[1014] Kroger Ex. 1 (Higgins Direct) at 7.

[1015] *Id.* at 8.

[1016] Kroger Ex. 5.

higher load factors are required to subsidize the costs of lower load factor customers within the rate class. The subsidy is different for each higher load factor customer (a customer whose load factor is greater than the average for the rate schedule) and consists of the net increase in rates paid by these customers as a result of setting energy charges above energy costs and demand charges below demand related costs. When the customer charge is set significantly above costs, smaller customers are overcharged and subsidize the larger customers.[1017]

Recognizing that a full movement towards cost-based rates (without gradualism) in a single step may create intra-class rate impacts, Mr. Higgins proposed the following changes to better align costs:[1018]

| Functions | ETI Proposed Charge | % of Cost | Kroger Proposed Charge | % of Cost |
|---|---|---|---|---|
| Demand ($/kW) | $10.25 | 72% | $12.81 | 90% |
| Energy ($/kWh) | $0.01023 | 428% | $0.00513 | 216% |
| Customer ($/Mo) | $425.05 | 328% | $260.00 | 201% |

Mr. Higgins developed his proposed rate impacts, which indicated a smaller rate impact on higher load factor customers than those with low load factors. He found them to be comparable to the rate impact found in ETI's proposed rates.[1019]

ETI witness Talkington did not object to gradually moving rates toward setting demand energy and customer components closer to cost of service in the LGS class.[1020]

Based on principles of cost-based rates and of gradualism, Staff witness Abbott recommended a decrease in the LGS customer charge to $397.02 from the current (and Company

---

[1017] Kroger Ex. 1 (Higgins Direct) at 9.

[1018] *Id*. at 10-11.

[1019] *Id*. at 11, Ex. KCH-3.

[1020] Tr. at 1452.

proposed) $425.05, and an increase in the energy charges, which is less than the increase proposed by the Company.[1021]

The ALJs found Mr. Higgins' proposed changes reasonable and well supported. Schedule LGS should be amended as proposed by Kroger. Schedule LGS also has a demand ratchet, and the ALJs' recommendation for the elimination of ETI's LIPS demand ratchet is applicable to this class.

### 8. General Service (GS)

Based on principles of cost-based rates and of gradualism, Staff witness Abbott recommended a decrease in the GS customer charge to $39.91 from the current (and Company proposed) rate of $41.09. Staff also recommended a decrease in the energy charges.[1022]

No party disputed Staff's recommendations, which the ALJs adopt. Schedule GS also has a demand ratchet, and the ALJs' recommendation for the elimination of ETI's LIPS demand ratchet is applicable to this class.

### 9. Residential Service (RS)

ETI's RS rate schedule is composed of two elements: a customer charge of $5 per month and a consumption-based energy charge. The Energy charge is a fixed rate of 5.802¢ per kWh from May through October (Summer). In the months November through April (Winter), the rates are structured as a declining block, in which the price of each unit is reduced after a defined level of usage. For instance, the same energy charge of 5.802¢ applies, but only for each of the first 1,000 kWh consumed. Each kWh consumed beyond 1,000 is billed at a lower rate of 3.834¢.[1023]

---

[1021] Staff Ex. 7 (Abbott Direct) at 25-27.

[1022] *Id.*

[1023] OPC Ex. 6 (Benedict Direct) at 41, Ex. NAB-1, ETI's Response to State RFI No. 4-17; ETI Ex. 67 (Talkington Rebuttal) at 9.

ETI proposes to retain the general structure of the RS rate design but proposes an increase in the dollar amount of each rate element. OPC witness Benedict noted ETI's proposed changes in his testimony, as set out below:[1024]

| Rate Element | ETI Current | ETI Proposed | Percent Increase |
|---|---|---|---|
| Customer Charge (per month) | $5.00 | $6.00 | 20.0% |
| Energy Charge (Summer, all kWh) | $0.05802 | $0.07268 | 25.3% |
| Energy Charge (Winter, kWh ≤ 1000) | $0.05802 | $0.07268 | 25.3% |
| Energy Charge (Winter, kWh > 1000) | $0.03834 | $0.04799 | 25.2% |

OPC criticized ETI's declining block rate structure as being contrary to energy efficiency efforts. OPC witness Benedict noted that under ETI's proposed rate structure, once kWh usage exceeds 1,000 in a winter month, the per-kWh cost of consumption falls by 34 percent. Thus, because a declining block rate structure lowers the per-unit rate for high levels of consumption, heavy users are induced to consume more than they would otherwise. In his view, this runs contrary to the Legislature's goal of reducing both energy demand and energy consumption in Texas, as stated in PURA § 39.905:

> (a) It is the goal of the legislature that: . . . (2) all customers, in all customer classes, will have a choice of and access to energy efficiency alternatives and other choices from the market that allow each customer to reduce energy consumption, summer and winter peak, or energy costs.

Therefore, Mr. Benedict recommended that the declining block rate be phased out over time. He stated this would ease the transition to a rate structure without a declining block, and it would allow time for customers to switch to more efficient heating systems. Mr. Benedict proposed that the phase-out take place over three rate cases, beginning with a one-third reduction in the block differential proposed by ETI in this case. Reducing ETI's proposed block differential from 2.469¢

---

[1024] OPC Ex. 6 (Benedict Direct) at 42.

to 1.645¢ accomplishes the initial one-third reduction, as illustrated below (using ETI's requested revenue requirement):[1025]

| Rate Element | ETI Current | ETI Proposed | Percent Increase | Reduced Block Rate Differential | Percent Increase |
|---|---|---|---|---|---|
| Customer Charge (per month) | $5.00 | $6.00 | 20.0% | $6.00 | 20% |
| Energy Charge (Summer, all kWh) | $0.05802 | $0.07268 | 25.3% | $0.07141 | 23.1% |
| Energy Charge (Winter, kWh ≤ 1000) | $0.05802 | $0.07268 | 25.3% | $0.07141 | 23.1% |
| Energy Charge (Winter, kWh > 1000) | $0.03834 | $0.04799 | 25.2% | $0.05496 | 43.3% |

Mr. Benedict stated that his proposal related to an intra-class rate design issue and was not intended to affect the amount of revenue to be collected from the residential class or any other class. If, however, the Commission approves a different revenue requirement for the residential class to reflect various proposed adjustments, rates for the class will need to be recomputed regarding a reduced block differential[1026]

Staff generally agreed with OPC's recommendation for a reduction in the rate differential between the residential winter kWh ≤ 1000 block and the winter kWh > 1000 block, due to the inconsistency between the incentives produced under declining block rates and the State's energy efficiency goals. Staff witness Abbott stated that the extreme cold weather event of February 2011 demonstrated a need to incentivize wintertime energy efficiency measures, or at least a need to avoid encouraging excess energy usage. Therefore, Mr. Abbott agreed that some reduction in the rate block differential is warranted to better encourage wintertime energy conservation at the margin.[1027]

ETI witness Talkington testified that the RS rates are cost-based with a declining block rate in winter. According to Ms. Talkington, residential load factors in winter increase as energy usage increases, and there is also a decrease in the fixed unit cost ($/kWh) as energy usage increases. She

---

[1025] OPC Ex. 6 (Benedict Direct) at 43-45.

[1026] OPC Ex. 6 (Benedict Direct) at 46.

provided analysis to support her position.[1028] Ms. Talkington explained that residential rates do not include demand charges because of the absence of residential demand meters. However, residential energy rates can be structured the same as the non-residential classes; that is, customer charge, demand charge and energy charge. She developed residential rates on this basis to show that the declining block rate is appropriate to account for reductions in the cost of service to residential customers as consumption increases. With no declining block rate, high load factor customers are disadvantaged as the customer charge is reduced and the demand charge is moved into the energy charge. She believes that declining block rates alleviate the disadvantage.[1029]

Ms. Talkington illustrated the impact of Mr. Benedict's suggestion to phase out the declining block rate for RS customers. Approximately 54 percent of ETI's residential customers use more than 1,000 kWh in January and February. For a customer using 3,000 kWh in a winter month of November-April, this customer's bill would increase by 16.28 percent or about $48 over current rates. (Of ETI's total number of RS customers, approximately 10 percent use 3,000 kWh or more in the months of January and February.) For that same customer, ETI's as-filed proposal shows an increase of 11.96 percent or approximately $35. Mr. Benedict's proposal is $13 greater than ETI's proposal for one winter month at 3,000 kWh. That dollar amount is over a third of the total increase ETI is proposing.[1030]

After Mr. Benedict's proposed phase-out is completed, based on the proposed residential rates in the Company's case, the residential rate would be $0.06887 per kWh in both summer and winter. A customer using 3,000 kWh in a winter month of November-April would see an increase of 24.89 percent or about $73 over current rates. After the final phase out, Mr. Benedict's proposal is $38 per month greater than ETI's as-filed proposal of $35 for one winter month at 3,000 kWh.[1031]

---

[1027] Staff Ex. 7 (Abbott Direct) at 27.

[1028] ETI Ex. 67 (Talkington Rebuttal) at 13, Ex. MLT-R-1.

[1029] *Id*. at 14.

[1030] *Id*. at 15.

[1031] *Id*. at 15-16.

Ms. Talkington further noted that rate design professionals always take into consideration the effect on customer bills. Even though Mr. Benedict proposes to implement the change over the next three rate cases, she concludes there will still be winners and losers within the residential class as a result of his proposed change. According to Ms. Talkington, some customers have made decisions about investing in electric appliances based on the current rate design. The elimination of the declining block in the winter time changes the economics of customer decisions that have already been made. She believes that great caution needs to be exhibited and very good reasons need to be demonstrated before changes are made to the rate design. She recommended that if a change to the rate structure is recommended, the initial phase-in should be reduced to 10 percent rather than one-third and subsequent reductions should be reviewed for consideration at the occurrence of each rate case filing and not mandated at this time.[1032]

The ALJs concur with OPC and Staff that the structure of the declining block winter rates provide a disincentive to energy efficiency. However, ETI provided evidence that OPC's suggested changes, combined with ETI's proposed rate increase, will have too great an impact. OPC suggested a one-third reduction in the differential, while Ms. Talkington suggested a 10 percent reduction, with subsequent reductions reviewed before being mandated. The ALJs recommend an initial 20 percent reduction, which should alleviate some of ETI's concerns but still reduce the block differential sufficiently to move towards compliance with the energy goals set out in PURA. The ALJs further recommend that 20 percent subsequent reductions of the differential be required in the next three rate cases unless ETI provides sufficient evidence that such changes are unjust and unreasonable.

## XI.   FUEL RECONCILIATION [Germane to Preliminary Order Issue Nos. 21-31]

In the application, ETI seeks to reconcile approximately $1.3 billion in fuel and purchased power expenses incurred over the 24 month Reconciliation Period. Summaries of ETI's total fuel and purchased power expenses and over/under recovery balance are shown below.

---

[1032] ETI Ex. 67 (Talkington Rebuttal) at 15-17.

| Fuel Reconciliation | |
|---|---:|
| Gas and Oil | $616,248,686 |
| Emissions Allowance | 360,236 |
| Coal | 90,821,317 |
| **Total Fuel:** | **$707,430,239** |
| | |
| Purchase Power Expense | 990,041,434 |
| Off-system Sales Revenues | (376,671,969) |
| **Total Purchased Power:** | **$613,369,465** |
| | |
| **Total Fuel Costs:** | **$1,321,799,704** |
| | |
| **Over-recovery Balance:** | **$243,339,353** |
| | |
| **Special Circumstances** | **$99,715** |

Sources: ETI Ex. 3 Schedules I-16, H-12.4a-g, H-12.5b-e, I-21; ETI Ex. 11 (McCloskey Direct); ETI Ex. 23 (Zakrzewski Direct).

ETI contends, and the evidence presented at the hearing demonstrates, that these fuel factor expenses were eligible for reconciliation and were reasonable and necessary to provide reliable service to ETI's customers during the Reconciliation Period. With the exception of three minor issues that are discussed below, none of the intervenors raised a substantive issue with respect to ETI's fuel reconciliation request.

During the Reconciliation Period, ETI's Texas fuel factor revenues over-recovered total fuel and purchased power expense by $243,339,353, inclusive of interest. The Commission authorized the refund of the fuel over-recovery balance in Docket Nos. 37580, 38403, and 38967. ETI proposes that the amount of any fuel over-recovery balance not already refunded or authorized for refund be rolled forward as the beginning balance for the next reconciliation period.[1033]

P.U.C. SUBST. R. 25.236(d)(1) states that in a fuel reconciliation proceeding, the utility has the burden of showing that:

(A)   its eligible fuel expenses during the fuel reconciliation period were reasonable and necessary expenses incurred to provide reliable electric service to retail customers;

---

[1033] ETI Ex. 40 (Thiry Direct) at 7.

(B)     if its eligible fuel expenses for the reconciliation period included an item or class of items supplied by an affiliate of the electric utility, the prices charged by the supplying affiliate to the electric utility were reasonable and necessary and no higher than the prices charged by the supplying affiliate to its other affiliates or divisions or to unaffiliated persons or corporations for the same item or class of items; and

(C)     it has properly accounted for the amount of fuel-related revenues collected pursuant to the fuel factor during the reconciliation period.

In Docket No. 15102, an EGSI fuel reconciliation case, the Commission explained the traditional prudence standard to be applied in reviewing decisions made by the utility:

> The exercise of that judgment and the choosing of one of that select range of options which a reasonable utility manager would exercise or choose in the same or similar circumstances given the information or alternatives available at the point in time such judgment is exercised or option is chosen.

> There may be more than one prudent option within the range available to a utility in any given context. Any choice within the select range of reasonable options is prudent, and the Commission should not substitute its judgment for that of the utility . . . . The reasonableness of an action or decision must be judged in light of the circumstances, information, and available options existing at the time, without benefit of hindsight.[1034]

ESI purchases power and procures fossil fuels on behalf of the individual Operating Companies. Fossil fuel costs are borne directly by the Operating Company that contracts for and uses the fuel. Once resources are procured to meet forecasted demand, the system is operated during the current day using all of the resources available to the system to meet the total system demand. Throughout the course of the day, system operators may modify planned operations to maintain reliability, take advantage of less-expensive resources in the hourly wholesale power markets, or make off-system sales. For example, when spot market power purchases are available at a cost

---

[1034] *Application of Gulf States Utilities Company to Reconcile its Fuel Costs*, Docket No. 15102, Order on Rehearing at 2 (Jun. 24, 1997).

lower than the cost of energy that can be generated by units owned by the Operating Companies, that energy is purchased to displace owned generation, subject to operating constraints.[1035]

Expenses for coal, gas, power purchases, and fuel oil are incurred directly by the respective Operating Company. For example, if coal is purchased for ETI's share of Nelson Station, Unit 6, then ETI is responsible for the invoiced cost and makes payment directly to the supplier. Wholesale power, purchased and sold for the system, however, is accounted for per the terms of the System Agreement. After dispatch, or after-the-fact, the System Agreement prescribes an accounting protocol to bill the costs of operating the system to the individual Operating Companies.[1036]

The following Fuel Reconciliation-related issues were uncontested:

➤ *Natural Gas Purchases*

ETI witness Karen McIlvoy presented direct testimony describing ETI's natural gas procurement policies and strategies. She explained that the Company buys gas through a long-term contract with Enbridge, through participation in the monthly and daily markets depending on fuel needs, and on a delivered-to-plant basis or arrange for transportation to the plant. Ms. McIlvoy described how the gas buyers for ETI survey the markets and solicit offers for gas supplies. Ms. McIlvoy also provided a comparison of the Company's gas costs to the *Inside FERC* and *Gas Daily* published indices for the Houston Ship Channel.[1037] No party challenged the Company's natural gas purchases.

➤ *Fuel Oil*

Ms. McIlvoy testified that the Company purchased fuel oil for start-up and flame stabilization at certain units. Fuel oil can also be used for emergency back-up fuel or as an economic alternative to natural gas at certain units. During the Reconciliation Period, the Company purchased

---

[1035] ETI Ex. 40 (Thiry Direct) at 18-21.

[1036] ETI Ex. 39 (Cicio Direct) at 31-37.

[1037] ETI Ex. 28 (McIlvoy Direct) at 23, Ex. KDM-3.

all fuel oil on a short-term basis from spot market sources after solicitation of bids from multiple potential suppliers.[1038]   No party contested ETI's fuel oil costs.

### ➢ *Longer-Term Purchased Power*

ETI witness Robert R. Cooper addressed the Entergy system's long-term planning process and described the Strategic Resource Plan process.   He explained how the system determined its capabilities and needs for additional resources to reliably serve system load requirements. Mr. Cooper described the process by which the system developed requests for proposals and analyzed a combination of capacity and firm energy contracts to satisfy the system's identified resource needs.[1039]   A portion of these system purchases was allocated to ETI.  No party proposed a disallowance of these purchases on the basis of prudence.

### ➢ *Short-Term Purchased Power*

Ms. Thiry described the Power Marketing Team's procurement strategies, practices and procedures during the Reconciliation Period.   Ms. Thiry testified that the Power Marketing Team fulfilled its objective of purchasing energy in the wholesale market when it was more economical than using the system's generation and in order to maintain system reliability.   Ms. Thiry demonstrated that third-party purchases for the system compared favorably to market price indices and to proxy costs of avoided generation.[1040]   The Power Marketing Team maintained effective cost controls and procured a diverse portfolio of product to provide electricity for customers at a reasonable cost.[1041]   No party contested the prudence of ETI's short-term power purchases.

### ➢ *Coal Commodity and Transportation*

ETI has ownership interest and/or obtains power through Schedule MSS-4 of the Entergy System Agreement, in two coal-burning generating units – Nelson and BCII/U3.   ETI owns a

---

[1038]   ETI Ex. 28 (McIlvoy Direct) at 5-6.

[1039]   ETI Ex. 34 (Cooper Direct) at 6-10.

[1040]   ETI Ex. 40 (Thiry Direct) at 24.

[1041]   *Id*.

29.75 percent interest in Nelson 6 and operates the unit. ETI owns a 17.85 percent interest in BCII/U3, but the unit is operated by a third party. ETI witness Ryan Trushenski, the Manager of Coal Supply for ESI, testified that ETI prudently managed its coal supply and transportation expenses during the Reconciliation Period.[1042]

With respect to coal and transportation expenses at Nelson 6, ETI obtained coal during the Reconciliation Period under a supply contract previously reviewed by the Commission, and entered into a new coal supply contract after a competitive bid process. ETI chose the supplier with the lowest priced coal that met the specifications necessary for use at Nelson 6. Similarly, ETI arranged for transportation of coal according to transportation contracts previously reviewed in prior fuel reconciliations. When those contracts expired, ETI initiated a competitive bid process and chose the lowest cost option available that met its requirements. With respect to BCII/U3, ETI incurred costs to run the unit and took reasonable steps to ensure that the third party operator properly charged for coal and transportation expenses under an arrangement previously reviewed and approved in prior fuel reconciliations.[1043] No party challenged the reasonableness and necessity of ETI's coal or transportation expense during the Reconciliation Period

The three contested issues are discussed below.

A.     **Spindletop Gas Storage Facility**

During the Reconciliation Period, ETI incurred $10,261,663 of non-fuel expense associated with operating the Spindletop Facility. Cities challenged ETI's use of the Spindletop Facility, arguing that the costs of operating it outweigh the benefits gained from it. For the same reason he challenged the Spindletop Facility costs associated with rate base, Cities witness Nalepa also challenges ETI's non-fuel expense associated with the facility. Specifically, Mr. Nalepa recommends that ETI's total fuel reconciliation balance be reduced by $6,595,290, which he calculates as the difference between the $10,261,633 non-fuel operational costs associated with the Spindletop Facility over the Reconciliation Period and the costs of alternative sources of providing a

---

[1042] ETI Ex. 33 (Trushenski Direct) at 2.

[1043] *Id.* at 11-13.

reliable and flexible gas supply over the same period.[1044] In Section V.H., above, the ALJs rejected Cities' contention that the Spindletop Facility is not used or useful. For the same reason they rejected Cities' Spindletop Facility arguments relevant to rate base, the ALJs also reject Cities' Spindletop Facility arguments relevant to Fuel Reconciliation.

## B. Use of Current Line Losses for Fuel Cost Allocation

Cities propose that the allocation of fuel costs incurred over the Reconciliation Period reflect the current line loss study performed by ETI for this case and recommended for approval on a going forward basis. In the fuel reconciliation case, ETI proposes to allocate costs to customers using a line loss study performed in 1997, which Cities claim does not reflect the current cost of providing service to the current wholesale customers and to the various retail customers.[1045] According to Cities, updating ETI's allocation of fuel costs to reflect current line losses and the cost of providing service to customers results in a $3,981,271 reduction to the Texas retail fuel expenses incurred over the Reconciliation Period.[1046]

ETI responds that the Cities' recommendation is unprecedented. It notes that the Commission's substantive rules *require* use of "a *commission-approved* adjustment to account for line losses corresponding to the voltage at which the electric service is provided."[1047] Moreover, ETI argues that retroactive use of new loss factors to calculate its fuel over/under-recovery balance would result in a mismatch between the revenues recovered under the fuel factor and the costs billed and allocated to the various customer classes.[1048]

Fuel costs are collected through Commission-approved fixed fuel factors. One of the elements the fuel factor is required to take into account is line losses. P.U.C. SUBST. R. 25.237(c)(2)(B) states that the utility must prove that: "the proposed fuel factors utilize a

---

[1044] Cities Ex. 6 (Nalepa Direct) at 42-43; Cities Initial Brief at 84.

[1045] Cities Ex. 6 (Napala Direct) at 44; *see also* Tr. at 1469-1470.

[1046] Cities Ex. 6 (Napala Direct) at 47, Table 14.

[1047] ETI Ex. 58 (McCloskey Rebuttal) at 2, *quoting* P.U.C. SUBST. R. 25.237(c)(2)(B) (emphasis added).

[1048] Tr. at 1484.

*commission-approved* adjustment to account for line losses corresponding to the voltage at which the electric service is provided."[1049]  If the Commission were to adopt Cities' recommendation that the newly-developed line losses be used in the reconciliation of fuel costs, the allocation of those costs would not match the collections (determined through the use of historical line losses).  This mismatch could result in some customers receiving more than they are entitled and others receiving less than they are entitled. The ALJs find that the Commission's rules require the use of Commission-approved line losses that were in effect at the time fuel costs were billed to customers in a fuel reconciliation.  The ALJs, therefore, recommend that the Commission reject the Cities' proposed adjustment.

## C.     ETI's Special Circumstances Request

In the application, ETI seeks to include $99,715 in the Fuel Reconciliation to allow it to recover "the reversal of certain credits that were previously included in the Company's [Incremental Purchased Capacity Rider] Rider IPCR."[1050]  ETI witness Zakrzewski explained that the FERC revised the amount of purchased capacity-related production costs allocable to ETI through the FERC-approved Rough Production Cost Equalization mechanism for allocating production costs among the Operating Companies.  As Mr. Zakrzewski explained, the result of the decision was a recalculation of ETI's capacity costs recoverable through the Commission-approved Rider IPCR, which expired during the Reconciliation Period.[1051]

During the hearing, no party contested ETI's special circumstances request of $99,715 with regard to the IPCR-related adjustment.  For the first time in its Initial Brief, however, Cities opposed the request, asserting that it conflicts with the settlement reached in Docket No. 37744.[1052]  The ALJs are not swayed by Cities' argument.  As pointed out by ETI,[1053] Cities provided no testimony or other evidence to support its position.  Furthermore, Cities failed to explain how a settlement

---

[1049]  P.U.C. SUBST. R. 25.237(c)(2)(B) (emphasis added).

[1050]  ETI Ex. 23 (Zakrzewski Direct) at 13.

[1051]  *Id.*

[1052]  Cities Initial Brief at 86.

[1053]  ETI Reply Brief at 93.

agreement reached in Docket No. 37744 could or should trump the FERC's jurisdiction to determine the amount of purchased capacity costs attributable to ETI. The only evidence in the record supports ETI's recovery of these costs. Accordingly, the ALJs recommend that these FERC-imposed costs should be found to be recoverable and Cities' request to deny their recovery should be rejected.

In summary, the ALJs conclude that, consistent with the requirements of P.U.C. SUBST. R. 25.236(d)(1), ETI met its burden to prove that: (1) its eligible fuel expenses during the Reconciliation Period were reasonable and necessary expenses incurred to provide reliable electric service to its retail customers; (2) the prices charges by its affiliates were reasonable and necessary and no higher than the prices charged by the supplying affiliates to other affiliates or to unaffiliated persons; and (3) ETI has properly accounted for the amount of fuel-related revenues collected pursuant to the fuel factor during the Reconciliation Period.

## XII.   OTHER ISSUES

### A.   MISO Transition Expenses [Germane to Preliminary Order Issue Nos. 6-8 and Docket No. 39741 Preliminary Order Issue Nos. 1-9]

Entergy is seeking to transfer operational control of the Entergy Operating Companies' transmission assets to the MISO Regional Transmission Organization (RTO). ETI expects its share of the costs for this transfer will include approximately $17 million of expense.[1054] ETI has made two alternate proposals to recover these expenses. ETI's first proposal requests the Commission to approve a deferred accounting of its transition expense incurred on or after January 1, 2011, and to approve accrual of interest on the deferred amount at ETI's overall rate of return. Under this proposal, ETI would present the resulting regulatory asset for review in a future proceeding. ETI originally requested this deferred accounting in Docket No. 39741, which was later consolidated into this case for all purposes. In its Preliminary Order in Docket 39741, the Commission stated that it had authority to allow such a deferral of costs "when it is necessary to carry out a provision of PURA." It also stated that whether ETI's request met this requirement "hinges on the factual issue of necessity . . . ."

---

[1054] ETI Ex. 42 (Lewis Supplemental Direct) at 5.

As an alternative proposal, ETI requested the Commission to include $4 million of transition expense in base rates set in the present case, based on a three-year amortization of a total of $12 million in MISO transition expenses. ETI's Test Year MISO transition expenses totaled only $916,535, but ETI's request for deferred accounting addressed expenses incurred on or after January 1, 2011, which is after the Test Year concluded. ETI argues that its request is a conservative known and measureable change because the post-Test-Year expenses will be significantly more than $4 million per year. Further, these costs would be removed from ETI's cost of service if its deferred accounting proposal is approved.

As noted, ETI's proposals concern MISO transition expenses incurred on or after January 1, 2011. However, ETI also incurred $263,908 in these expenses during the 2010 portion of the Test Year. ETI has proposed a five-year amortization of this amount ($52,800 per year), assuming either its primary proposal or its alternative proposal is adopted. However, if ETI's primary and alternative proposals are both rejected, ETI requested that no reduction be made to its total Test Year amount of $916,535.[1055]

Cities, TIEC, State Agencies, and Staff opposed ETI's requests. They argue that ETI failed to establish that the proposed deferred accounting is necessary to carry out a provision of PURA, as required by the Commission's Preliminary Order. They also contended that ETI's alternate request to include $4 million in base rates is not a known and measureable change and should be disallowed.

The ALJs recommend that the Commission deny ETI's request for deferred accounting of its MISO transition expenses to be incurred on or after January 1, 2011. However, the ALJs do recommend that the Commission authorize ETI to include $2.4 million of MISO transition expense in base rates set in the present case, based on a five-year amortization of $12 million in total projected expenses.

---

[1055] ETI Ex. 42 (Lewis Supplemental Direct) at 4 and Adjustment No. 16.L.

## 1. Deferred Accounting

In support of its deferred accounting request, ETI cited *State v. Public Utility Comm'n of Texas*.[1056] In that case, the Texas Supreme Court stated that a deferred accounting is "necessary" when it will "ensure that the requirements of [PURA] are met."[1057] In ETI's opinion, deferred accounting is necessary in the present case to ensure that PURA §§ 36.051 and 36.003(a) are met (*i.e.*, that utilities have a reasonable opportunity to recover their expenses and receive reasonable rates). ETI also relied on *Hammack v. Public Utility Commission of Texas*, which stated that "a need . . . is a relative requirement, ranging from an imperative need to one that is minimal . . . ."[1058]

ETI-witness Brett Perlman testified that deferred accounting is also necessary to ensure the requirements of PURA § 31.001(c) are carried out.[1059] That section encourages development of a competitive wholesale electric market. ETI noted that the *Hammack* opinion stated that Section 31.001(c) amounts to a "legislative directive that the Commission formulate policies responsive to the needs of the emerging competitive wholesale market."[1060] Therefore, ETI asserted that RTO membership and deferred accounting are necessary because they will ensure that the Commission meets its obligation under Section 31.001(c). More specifically, ETI stated, both RTO membership and deferred accounting itself constitute examples of policies required by section 31.001(c) to support wholesale competition. Therefore, ETI argues that its request for deferred accounting should be approved because it is necessary to carry out PURA §§ 36.051, 36.003, and 31.001(c).[1061]

Cities argue that ETI's request for deferred accounting of MISO transition expenses should be denied because deferred accounting is not necessary to carry out any requirement of PURA.

---

[1056] 883 S.W.2d 190 (Tex. 1994).

[1057] 883 S.W.2d at 194.

[1058] *Hammack v. Pub. Util. Comm'n of Texas*, 131 S.W.3d 713, 723-24 (Tex. App.—Austin 2004, pet. denied).

[1059] ETI Ex. 43 (Perlman Supplemental Direct) at 7.

[1060] 131 S.W.3d at 723.

[1061] ETI's Initial Brief at 231-234; ETI Ex. 42 (Lewis Supplemental Direct) at 2-4; ETI Ex. 43 (Perlman Supplemental Direct) at 5-7.

Cities witness James Brazell stated that ETI's proposed transition to MISO is not mandatory, and the anticipated expenses are not extraordinary. He added that ETI has been exploring membership in an RTO for over ten years and those costs have historically been included in ETI's base rates; therefore, he concluded that deferred accounting was not necessary in the past and is not necessary now. Cities stressed that ETI conceded that deferred accounting of these expenses is not necessary to maintain its financial integrity, and in Cities' opinion, both *State v. Public Utility Comm'n of Texas*,[1062] and the Commission's Preliminary Order require a showing of impairment of financial integrity to conclude that deferred accounting is necessary to comply with PURA § 36.051. Cities also stated that ETI failed to show that deferred accounting is necessary to comply with PURA §§ 36.003 and 31.001(c); therefore, Cities argues that ETI's request for deferred accounting should be denied.

TIEC also opposed ETI's request for deferred accounting, arguing that ETI failed to demonstrate that it is necessary to carry out PURA §§ 36.051, 36.003, or 31.001(c). TIEC witness Jeffry Pollock stated there is no indication that deferred accounting treatment is necessary for ETI to earn a reasonable return on its invested capital or that denying the deferred accounting would prevent ETI from having just and reasonable rates. Further, Mr. Pollock asserted there is no evidence that a lack of deferred accounting treatment for ETI would prevent Entergy from pursuing its MISO proposal.[1063] Mr. Pollock added that ETI has incurred other similar costs to carry out various purposes of PURA without deferred accounting. For example, since 2005, ETI has spent nearly $20 million pursuing various similar activities, including transitioning to competition, investigating RTO options, examining changes to the Entergy System Agreement, and supporting the Entergy OATT. Yet, ETI did not seek deferred accounting for any of those costs. Finally, Mr. Pollock testified that the projected transition costs are not material. He noted that ETI expects to incur $17 million of transition costs.[1064] This equates to $5.8 million per year, which is only 1 percent of ETI's Test Year operating revenues, according to Mr. Pollock. In his opinion, this level

---

[1062]   883 S.W.2d 190 (Tex. 1994).

[1063]   TIEC Ex. 1 (Pollock Direct) at 46-47.

[1064]   ETI Ex. 42 (Lewis Supplemental Direct) at 5.

of MISO transition costs is easily subsumed in the normal variation in ETI's year-to-year expenses.[1065]

TIEC also disagreed with ETI's interpretation of *State v. Public Utility Comm'n of Texas*.[1066] In TIEC's view, that case held that deferred accounting is necessary only when needed to protect the financial integrity of the utility. Likewise, TIEC disagreed with ETI's argument that *Hammack*[1067] held that "need" is a relative requirement that must be viewed in light of legislative policy directives.[1068] TIEC noted that *Hammack* had nothing to do with deferred accounting. Instead, it was limited to the issue of whether, in granting a certificate of convenience and necessity for a transmission line under PURA §37.056, the Commission should include evidence that considered customers and market participants throughout the state.[1069] In TIEC's view, the *Hammack* case is irrelevant in determining whether deferred accounting is necessary to carry out the provisions of PURA §§ 36.003, 36.051, and 31.003(c). State Agencies made similar arguments.

Commission Staff also argues that ETI did not establish why deferred accounting is necessary to carry out a provision of PURA. In Staff's view, the applicable court cases and other precedent required ETI to show that deferred accounting is necessary to maintain its financial integrity, in order to carry out the provisions of PURA § 36.051. Staff argues that the Commission's Preliminary Order did not reject the financial integrity standard when it stated: "[t]his standard is not appropriate, however, for all circumstances and the Commission has applied different standards in various circumstances."[1070] Rather, Staff stated, the Commission merely declined to designate a specific standard.

---

[1065] ETI Ex. 1 (Pollock Direct) at 48-49 and Ex. JP-8.

[1066] 883 S.W.2d 190 (Tex. 1994).

[1067] *Hammack v. Pub. Util. Comm'n of Texas*, 131 S.W.3d 713, 723-24 (Tex. App.—Austin 2004, pet. denied).

[1068] ETI Initial Brief at 232-233.

[1069] *Hammack v. Pub. Util. Comm'n of Texas*, 131 S.W.3d 713, 724 (Tex .App.−Austin 2004, pet. denied).

[1070] *Application of Entergy Texas, Inc. for Authority to Defer Expenses Related to its Proposed Transition to Membership in The Midwest Independent Transmission System Operator*, Docket No. 39741 Preliminary Order at 9 (Sep. 2, 2011).

Staff also rejected ETI's argument that deferred accounting will "ensure that the Commission meets its obligation under Section 31.001(c) to support the achievement of a competitive wholesale market."[1071]  First, Staff noted, the Commission stated in the Preliminary Order that merely showing movement towards a policy goal is not a sufficient standard upon which to approve deferral.[1072]  Thus, ETI's statement that deferred accounting will "support" wholesale competition addresses a standard that the Commission already rejected.  Second, Staff argues that ETI failed establish that deferred accounting is "necessary" to support a competitive wholesale market or that failure to allow deferred accounting would prevent that goal.  In other words, ETI did not show that, absent deferral, it would not join MISO; thus, ETI did not show how deferral would "ensure" that it joins an RTO.  Therefore, Staff concluded, because ETI failed to prove that deferred accounting is necessary to carry out any provision of PURA, ETI's request should be denied.

In response to these arguments, ETI noted that no party disputed that the Commission may grant deferred accounting "when it is necessary to carry out a provision of PURA."  It also argues that Staff and intervenors misinterpreted *State v. Public Utility Comm'n of Texas*[1073] as holding that deferred accounting is necessary to carry out PURA § 36.051 only when a utility's financial integrity is at stake.  Although lack of financial integrity is an indication that PURA § 36.051 has not been carried out, ETI noted that this section contains other express requirements that can be met through deferred accounting, such as ensuring utilities a reasonable opportunity to recover their costs.  ETI also cited other Commission cases in which it authorized deferred accounting when financial integrity was not at stake, such as deferral of rate case expenses and merger costs for subsequent review and recovery.[1074]  ETI added that deferred accounting would permit the Commission to review ETI's transition expenses in a subsequent proceeding, after determining whether ETI's transition to MISO is in the public interest.  Thus, under ETI's proposal, there is no risk that ETI would recover such costs absent a finding that they are reasonable and necessary.

---

[1071]  ETI Initial Brief at 234.

[1072]  Docket No. 39741, Preliminary Order at 11.

[1073]  883 S.W.2d 190 (Tex. 1994).

[1074]  ETI Reply Brief at 95-96.

As for Staff and TIEC's argument that deferred accounting is not necessary to carry out PURA § 31.001(c), ETI argues that the "necessary" standard is not a "but for" test. In response to arguments that the proposed deferred accounting will merely further policy objectives of Section 31.001(c), which the Commission has deemed insufficient to meet the "necessary" standard,[1075] ETI reiterated that the *Hammack* opinion held that "the Commission's interpretation of need must be viewed in light of the legislative directive that the Commission formulate policies responsive to the needs of the emerging competitive wholesale market," as well as "overall policy objectives."[1076] Thus, ETI argues, that it has demonstrated that deferred accounting is necessary to carry out Section 31.001(c) – *i.e.,* it will "ensure" that the requirements of that provision are carried out, and in particular ensure that the Legislature's specific instruction to develop the wholesale market is carried out.[1077]

Although ETI's proposal for deferred accounting has some practical appeal, the ALJs conclude that ETI has not shown that it is necessary to carry out a provision of PURA. The ALJs find that ETI was not required to show that a deferred accounting is necessary to maintain its financial integrity, as argued by intervenors. In *State v. Public Utility Comm'n of Texas,*[1078] the Texas Supreme Court held that preserving the financial integrity of a utility was necessary to carry out a provision of PURA, and thus justified deferred accounting for certain expenses in that case, but the court did not hold that preserving financial integrity was the sole basis upon which a deferred accounting could be approved. Likewise, in its Preliminary Order for the present case, the Commission stated: "This standard [financial integrity] is not appropriate, however, for all circumstances and the Commission has applied different standards in various circumstances, although none of these standards or circumstances has been reviewed by any court."[1079] On the other hand, the ALJs also find that ETI's contention that deferred accounting of the MISO transition expenses will help the development of a competitive wholesale electric market, as described in

---

[1075] Docket No. 39741, Preliminary Order at 7.

[1076] *Hammack v. Pub. Util. Comm'n of Texas*, 131 S.W.3d 713, 723-24 (Tex. App.—Austin 2004, pet. denied).

[1077] ETI Reply Brief at 97-99.

[1078] 883 S.W.2d 190 (Tex. 1994).

PURA § 31.001(c), is not sufficient to authorize deferred accounting. Again, the Commission stated in the Preliminary Order that "to carry out a provision of PURA" means more than undefined progress or movement towards a statutory objective.[1080]

The Commission made clear that ETI's burden was not only to show that a provision of PURA would be carried out by an accounting deferral of the MISO transition expenses, but that the deferral is *necessary* to carry out that provision. The Commission added that necessity was a question of fact that "can only be determined after development of an adequate factual record that demonstrates the necessity, of whatever degree."[1081] Intervenors argue that Entergy's efforts to transfer operational control of the Entergy Operating Companies' transmission assets to MISO will proceed with or without the deferred accounting requested by ETI; thus, deferred accounting is not necessary. Likewise, intervenors argue that ETI's alternate proposal to recover the transition costs through base rates shows that deferred accounting is not necessary. ETI, however, asserted that necessity should not be considered a "but for" requirement. It noted that no provision of PURA would be impossible to carry out absent a deferral of rate case expenses or merger expenses, yet the Commission has allowed deferred accounting of such expenses in other cases. ETI also cited the statement in *Hammack v. Public Utility Commission of Texas* that "a need . . . is a relative requirement, ranging from an imperative need to one that is minimal . . . ."[1082] Intervenors criticized ETI's reliance on the *Hammack* case because it concerned a transmission line. While that is correct, the case does make the general point that the question of need is not an absolute "but for" test. This is also consistent with the Commission's statement in the Preliminary Order that ETI's burden was to demonstrate necessity, "of whatever degree."

ETI's complaint is that its MISO transition expenses will soon increase above the Test Year amount, from $916,535 for the Test Year to over $5 million per year, but it will not be able to recover the increased costs through normal Test Year cost-of-service ratemaking principles. Thus,

---

[1079] Docket No. 39741, Preliminary Order at 9 (Nov. 22, 2011).

[1080] *Id*. at 11.

[1081] *Id*. at 8.

[1082] *Hammack v. Pub. Util. Comm'n of Texas*, 131 S.W.3d 713, 723-24 (Tex. App.—Austin 2004, pet. denied).

although ETI's financial integrity may not be jeopardized, ETI argues that it nevertheless will not be able to have a reasonable opportunity to recover its expenses and receive reasonable rates as required by PURA §§ 36.051 and 36.003(a). Therefore, ETI believes the proposed deferred accounting is necessary to carry out those provisions of PURA.

The ALJs find that the essence of ETI's complaint is that regulatory lag works against it in this particular situation. But as noted by the court in *State v. Public Utility Comm'n of Texas*, regulatory lag is an ordinary element of risk for utilities.[1083] One of the characteristics of Test Year cost-of-service ratemaking is that some expenses upon which rates are based may go up and others may go down during the time the rates are in effect. Such changes can be corrected in future ratemaking proceedings, but in this case ETI desires to ensure that it will recover all of its MISO transition costs. But *State v. Public Utility Comm'n of Texas* and the Commission's Preliminary Order in this case make clear that eliminating the normal effects of regulatory lag by allowing a deferred accounting should not be undertaken lightly. If ETI's arguments were taken to their extreme, a utility could obtain deferred accounting any time it anticipated a post Test Year increase in a particular expense, under the argument that it must be allowed to recover all of its expenses to carry out the requirements of PURA §§ 36.051 and 36.003(a). In this case, ETI's estimated MISO transition costs will equal about $5.8 million per year. As Mr. Pollock noted, this is only one percent of ETI's Test Year operating revenues, which may easily be subsumed in the normal variation in ETI's year-to-year expenses. Under these circumstances, ETI has not shown that granting its requested deferred accounting is necessary to carry out the requirements of PURA §§ 36.051 and 36.003(a) that it receive just and reasonable rates. Therefore, the ALJs recommend that the Commission deny ETI's request for deferred accounting treatment of its MISO transition expenses to be incurred on or after January 1, 2011.

---

[1083] 883 S.W.2d 190, 196 (Tex. 1994).


## 2. Base Rate Recovery

As mentioned above, if the Commission denies ETI's request for deferred accounting, ETI requested the Commission to include $4 million of MISO transition expense in base rates set in the present case, based on a three-year amortization of $12 million in total projected expenses.

Cities disputed the amount of MISO expenses ETI requested in this proposal. Cities witness Mark Garrett testified that a $4 million annual expense is inconsistent with ETI's own projected costs. The Test Year expenses were $916,535, and the actual expenses incurred during January through November 2011 were only $2.513 million, which annualized would be $2.742 million.. For 2013, ETI projected MISO transition expenses of only $2.587 million, although ETI's projected 2012 level of $8.9 million. However, Mr. Garrett added that 2012 is an estimated level and is not consistent with actual 2011 results. In his opinion, the actual 2011 level of about $2.7 million or the expected 2013 level of about $2.6 million should be the outside range of what the Commission should use for setting prospective rates. In any event, however, Cities argue that these projected levels are not sufficiently known and measurable to include for ratemaking purposes. Cities pointed out that it is unknown whether ETI's proposed move to MISO will even be approved, or whether the ETI will even continue to incur costs toward a MISO transition. Therefore, Cities argues that only the Test Year level of $916,535 should be included in rates, which would result in a downward adjustment of $3,083,462 to ETI's request.[1084]

TIEC also argues that ETI's alternative proposal should be rejected. Mr. Pollock complained that this proposal would allow ETI to recover post Test Year expenses that are not known and measureable. Mr. Pollock noted that ETI's own estimate of its share of transition costs has changed. When ETI filed its request for deferred accounting in Docket No. 39741, it estimated transition costs of $12 million. Now it estimates costs of $17 million, an increase of over 40 percent. Further, Mr. Pollock stated, ETI based its share of the estimated transition costs by assuming a 17 percent responsibility ratio, but ETI's future responsibility ratios are not known because they are based on projected growth rates of ETI relative other Entergy Operating Companies. Thus, Mr. Pollock

---

[1084] Cities Ex. 2 (Garrett Direct) at 61-63 and Ex. MG2.14; Cities Initial Brief at 89-91; Cities Reply Brief at 112-113.

concluded that ETI's share of future MISO transition costs cannot be appropriately measured.[1085]  In summary, TIEC argues that the Commission should deny ETI's request for deferred accounting and should allow ETI to recover only Test Year MISO transition expenses.[1086]  Commission Staff made arguments similar to Cities and TIEC.[1087]

In response, ETI argues that the $4 million annual expense requested is known and measurable.  ETI noted that it already incurred over $3.6 million in transition expense in the nine months since the end of the Test Year,[1088] which equates to $4.8 million on an annual basis.  Furthermore, ETI's expects $17 million in transition expenses to be incurred over three years, which equates to $5.8 million annually.[1089]  In ETI's view, the issue is whether it is sufficiently known that ETI will incur at least $12 million in transition expense, not whether ETI can predict an exact level of future expense.[1090]

The ALJs recommend that the Commission authorize ETI to include $2.4 million in base rates set in the present case for MISO transition expense incurred on or after January 2, 2011, based on a five-year amortization of $12 million in total projected expenses.  The primary argument of intervenors against the adjustment is that the total of $12 million is not a known and measurable change.  However, the ALJs find that ETI's evidence established that such expenses will total *at least* $12 million.  It is true that the Test Year expenses were less, but ETI filed its application to effectuate the transfer to MISO in 2012, so it is clear that those expenses will increase significantly to levels well above the Test Year amount.  It is true that ETI has not established the precise total amount of MISO transition expenses it will incur, but the ALJs find that those expenses will likely exceed the $12 million included in ETI's request.  ETI requested that the $12 million total be amortized over three years, which would produce a $4 million annual cost.  However, ETI also

---

[1085]  TIEC Ex. 1 (Pollock Direct) at 49-50.

[1086]  TIEC Initial Brief at 97-98; TIEC Reply Brief at 70-71.

[1087]  Staff Reply Brief at 65-66.

[1088]  ETI Ex. 46 (Considine Rebuttal), Ex. MPC-R-1.

[1089]  TIEC Ex. 1 (Pollock Direct) at 48:3-4.

[1090]  ETI Initial Brief at 236-239; ETI Reply Brief at 99-100.

requested to amortize over five years its $263,908 in MISO transition expenses that were incurred during the 2010 portion of the Test Year ($52,800 per year). If a five-year amortization is appropriate for those expenses, a five-year amortization would also be appropriate for the post Test Year MISO transition expenses. Therefore, the ALJs recommend that the Commission authorize ETI to include in base rates $52,800 in MISO transition expenses for the 2010 portion of the Test Year expenses, plus $2.4 million for the post Test Year adjustment, for a total of $2,452,800.

## B.     TCRF Baseline [Germane to Supplemental Preliminary Order Issue No. 2]

In its Supplemental Preliminary Order, the Commission found that it would be appropriate to establish for ETI baseline values for a TCRF and a DCRF, which may be established in future dockets. ETI's filing package included worksheets for these baseline values,[1091] and ETI attached revised versions of the worksheets to its initial brief to reflect ETI's revised depreciation calculations. The revised version of the transmission worksheet calculated total transmission cost baseline revenue requirements of $75,074,987-Total Company and $74,997,366-Retail.[1092] However, ETI acknowledged that these values may change, depending on the rulings in this case. If the Commission makes other changes to ETI's requested costs, ETI proposes filing another revised TCRF baseline value calculation in the compliance phase of this case, to reflect the final decisions of the Commission.[1093] TIEC, Cities, and Staff also point out that various items in ETI's calculation have been contested. Therefore, they also recommend that the baseline values be set during the compliance phase of this case. The ALJs agree that TCRF baseline values should be set during the compliance phase of this docket, after the Commission makes final rulings on the various contested issues that may affect this calculation.

## C.     DCRF Baseline [Germane to Supplemental Preliminary Order Issue No. 2]

As discussed above, the Commission found in its Supplemental Preliminary Order that it would be appropriate to establish for ETI baseline values for a DCRF, which may be established in a

---

[1091]  ETI Ex. 31 (LeBlanc Direct) at Ex. HGL-5 and HGL-6.

[1092]  ETI Initial Brief at 239 and Attachment 1.

[1093]  ETI Initial Brief at 239.

future docket. ETI's filing package included worksheets for a DCRF baseline value,[1094] and ETI attached a revised version of the worksheet to its initial brief to reflect ETI's revised depreciation calculations. The revised version of the distribution worksheet calculated total distribution cost baseline revenue requirements of $163,560,232-Total Company and $161,537,490-Retail.[1095] However, ETI acknowledged that these values may change, depending on the rulings in this case. If the Commission makes other changes to ETI's requested costs, ETI proposes filing another revised DCRF baseline value calculation in the compliance phase of this case, to reflect the final decisions of the Commission.[1096] TIEC, Cities, and Staff also recommend that the baseline values be set during the compliance phase of this case. The ALJs agree that DCRF baseline values should be set during the compliance phase of this docket, after the Commission makes final rulings on the various contested issues that may affect this calculation.

### D. Purchased Power Capacity Cost Baseline [Germane to Supplemental Preliminary Order Issue No. 1]

ETI requested a PPR rider in its application, but the Commission held in its Supplemental Preliminary Order that the proposed rider should not be considered due to the pending rulemaking Project No. 39246, which was opened to consider purchased capacity riders. However, the Commission did add the following issue to the present case: "What is the amount of purchased-capacity costs that are proposed to be included in Entergy's base rates?" ETI requested authority to include $275,809,485 in its PPR rider, but because the Commission excluded the PPR rider from consideration, this amount would now be included in base rates. ETI acknowledged that this amount should be revised to correspond with the Commission's final decision on purchased power capacity recovery (*See* Section VII.A.). [1097]

State Agencies noted that ETI's purchased power request included the following:

---

[1094] ETI Ex. 31 (LeBlanc Direct) at Ex. HGL-5 and HGL-6.

[1095] ETI Initial Brief at 239 and Attachment 2.

[1096] ETI Initial Brief at 239.

[1097] ETI Initial Brief at 240.

1.    Third-party contracts;

2.    Legacy affiliate contracts;

3.    Other affiliate contracts; and

4.    Reserve Equalization.

The costs for all of these but third-party contracts are determined through various MSS Schedules in the FERC-approved Entergy System Agreement. Therefore, State Agencies argue that if the Commission decides to allow purchased capacity cost recovery riders in Project No. 39246, the baseline costs for ETI should be limited to only the purchased capacity costs associated with non-affiliate third-party contracts. In State Agencies' opinion, ETI should not be allowed to pass through purchased capacity costs associated with legacy and other affiliate contracts or reserve equalization purchases, because those are not market competitive contracts. Instead, according to State Agencies, the affiliate contracts and reserve equalization purchases are essentially agreements to share centralized planned generation capacity resources among Entergy Operating Companies and to allocate generation costs among those companies. State Agencies also noted that these capacity payments are determined based on formulae in Service Schedules MSS-1 and MSS-4, included in the FERC-approved Entergy System Agreement. In other words, these costs are not driven by market prices and are not subject to market price volatility. Therefore, State Agencies argue that purchases other than third-party contracts should not be used as a baseline for any rider intended to address market price volatility and competitive wholesale market pressure for purchased generation capacities.[1098]

Cities agree with the arguments of State Agencies. In addition, Cities stressed that if the Commission establishes a baseline for purchased power capacity costs, the baseline should reflect the unit cost of capacity rather than total dollars. Cities witness Nalepa testified that the unit cost would provide a more accurate measure than total dollars. In Cities' opinion, if a unit cost finding is not made in this case, then Commission will be prevented from considering all options in the rulemaking.

---

[1098]  State Agencies Ex. 2 (Pevoto Direct) at 17.

TIEC points out that the notice in Project No. 39246 provided that "[t]he purpose of this rulemaking project is to address the recovery of purchased power capacity costs considering generation embedded in base rates, load growth, and the impact of purchased power capacity recovery on the financial standing of the utility."[1099] Accordingly, TIEC argues that the baseline set in this proceeding should reflect ETI's total purchased power and installed capacity costs determined to be properly included in base rates on a total cost basis and on a per unit ($/MW) basis.[1100]

As discussed in Section VII.A., the ALJs find that the appropriate amount for ETI's purchased power capacity expense to be included in base rates is $245,432,884. This responds to the issue included in the Commission's Supplemental Preliminary Order. This amount includes third-party contracts, legacy affiliate contracts; other affiliate contracts; and reserve equalization. Whether the amounts for all contracts should be included in the baseline for a purchased capacity rider that may be approved in Project No. 39246 is an issue that should be decided in that proceeding, not in the present case. Therefore, the ALJs make no recommendation on that issue raised by the intervenors.

## XIII. CONCLUSION

The ALJs recommend that the Commission implement the findings of the ALJs set forth in the discussion above by adopting the following proposed findings of fact and conclusions of law in the Commission's final order.

## XIV. PROPOSED FINDINGS OF FACT, CONCLUSIONS OF LAW, AND ORDERING PARAGRAPHS

### A. Findings of Fact

### *Procedural History*

1. Entergy Texas, Inc. (ETI or the Company) is an investor-owned electric utility with a retail service area located in southeastern Texas.

---

[1099] Project No. 39246, Public Notice (May 10, 2011).

[1100] TIEC Initial Brief at 99.

2.      ETI serves retail and wholesale electric customers in Texas.  As of June 30, 2011, ETI served approximately 412,000 Texas retail customers.  The Federal Energy Regulatory Commission (FERC) regulates ETI's wholesale electric operations.

3.      On November 28, 2011, ETI filed an application requesting approval of: (1) a proposed increase in annual base rate revenues of approximately $111.8 million over adjusted test year revenues; (2) a set of proposed tariff schedules presented in the Electric Utility Rate Filing Package for Generating Utilities (RFP) accompanying ETI's application and including new riders for recovery of costs related to purchased power capacity and renewable energy credit requirements; (3) a request for final reconciliation of ETI's fuel and purchased power costs for the reconciliation period from July 1, 2009 to June 30, 2011; and (4) certain waivers to the instructions in RFP Schedule V accompanying ETI's application.

4.      The 12-month test year employed in ETI's filing ended on June 30, 2011 (Test Year).

5.      ETI provided notice by publication for four consecutive weeks before the effective date of the proposed rate change in newspapers having general circulation in each county of ETI's Texas service territory.  ETI also mailed notice of its proposed rate change to all of its customers.  Additionally, ETI timely served notice of its statement of intent to change rates on all municipalities retaining original jurisdiction over its rates and services.

6.      The following parties were granted intervenor status in this docket:  Office of Public Utility Counsel (OPC); the cities of Anahuac, Beaumont, Bridge City, Cleveland, Conroe, Dayton, Groves, Houston, Huntsville, Montgomery, Navasota, Nederland, Oak Ridge North, Orange, Pine Forest, Rose City, Pinehurst, Port Arthur, Port Neches, Shenandoah, Silsbee, Sour Lake, Splendora, Vidor, and West Orange (Cities), the Kroger Co. (Kroger); State Agencies (State Agencies); Texas Industrial Energy Consumers (TIEC); East Texas Electric Cooperative, Inc. (ETEC); the United States Department of Energy (DOE); and Wal-Mart Stores Texas, LLC, and Sam's East, Inc. (Wal Mart).  The Staff (Staff) of the Public Utility Commission of Texas (Commission or PUC) was also a participant in this docket.

7.      On November 29, 2011, the Commission referred this case to the State Office of Administrative Hearings (SOAH).

8.      On December 7, 2011, the Commission issued its order requesting briefing on threshold legal/policy issues.

9.      On December 19, 2011, the Commission issued its Preliminary Order, identifying 31 issues to be addressed in this proceeding.

10.     On December 20, 2011, the Administrative Law Judges (ALJs) issued SOAH Order No. 2, which approved an agreement among the parties to establish a June 30, 2012 effective date for the Company's new rates resulting from this case pursuant to certain agreed language and consolidate *Application of Entergy Texas, Inc. for Authority to Defer Expenses Related to its Proposed Transition to Membership in the Midwest Independent System Operator*, Docket

No. 39741 (pending) into this proceeding. Although it did not agree, Staff did not oppose the consolidation.

11.     On January 13, 2012, the ALJs issued SOAH Order No. 4 granting the motions for admission *pro hac vice* filed by Kurt J. Boehm and Jody M. Kyler to appear and participate as counsel for Kroger and the motion for admission *pro hac vice* filed by Rick D. Chamberlain to appear and participate as counsel for Wal-Mart.

12.     On January 19, 2012, the Commission issued a Supplemental Preliminary Order identifying two additional issues to be addressed in this case and concluding that the Company's proposed purchased power capacity rider should not be addressed in this case and that such costs should be recovered through base rates.

13.     ETI timely filed with the Commission petitions for review of the rate ordinances of the municipalities exercising original jurisdiction within its service territory. All such appeals were consolidated for determination in this proceeding.

14.     On April 4, 2012, the ALJs issued SOAH Order No. 13 severing rate case expense issues into Application *of Entergy Texas, Inc. for Rate Case Expenses Severed from PUC Docket No. 39896*, Docket No. 40295 (pending).

15.     On April 13, 2012, ETI adjusted its request for a proposed increase in annual base rate revenues to approximately $104.8 million over adjusted Test Year revenues.

16.     The hearing on the merits commenced on April 24 and concluded on May 4, 2012.

17.     Initial post-hearing briefs were filed on May 18 and reply briefs were filed on May 30, 2012.

## *Rate Base*

18.     Capital additions that were closed to ETI's plant-in-service between July 1, 2009, and June 30, 2011, are used and useful in providing service to the public and were prudently incurred.

19.     ETI's proposed Hurricane Rita regulatory asset was an issue resolved by the black-box settlement in *Application of Entergy Texas, Inc. for Authority to Change Rates and Reconcile Fuel Costs*, Docket No. 37744 (Dec. 13, 2010).

20.     Accrual of carrying charges on the Hurricane Rita regulatory asset should have ceased when Docket No. 37744 concluded because the asset would have then begun earning a rate of return as part of rate base.

21.     The appropriate calculation of the Hurricane Rita regulatory asset should begin with the amount claimed by ETI in Docket No. 37744, less amortization accruals to the end of the Test Year in the present case, and less the amount of additional insurance proceeds received by ETI after the conclusion of Docket No. 37744.

22. A Test-Year-end balance of $15,175,563 for the Hurricane Rita regulatory asset should remain in rate base, applying a five-year amortization rate beginning August 15, 2010.

23. The Hurricane Rita regulatory asset should not be moved to the storm damage insurance reserve.

24. The Company requested in rate base its Prepaid Pension Assets Balance of $55,973,545, which represents the accumulated difference between the Statement of Financial Accounting Standards (SFAS) No. 87 calculated pension costs each year and the actual contributions made by the Company to the pension fund.

25. The Prepaid Pension Assets Balance includes $25,311,236 capitalized to construction work in progress (CWIP).

26. It is not necessary to the financial integrity of ETI to include CWIP in rate base, and there was insufficient evidence showing that major projects under construction were efficiently and prudently managed.

27. The portion of the Prepaid Pension Assets Balance that is capitalized to CWIP should not be included in ETI's rate base.

28. The remainder of the Prepaid Pension Assets Balance should be included in ETI's rate base.

29. ETI should be permitted to accrue an allowance for funds used during construction on the portion of ETI's Prepaid Pension Assets Balance capitalized to CWIP.

30. The Financial Accounting Standard Board (FASB) Financial Interpretation No. 48 (FIN 48), "Accounting *for Uncertainty in Income Taxes,"* requires ETI to identify each of its uncertain tax positions by evaluating the tax position on its technical merits to determine whether the position, and the corresponding deduction, is more-likely-than-not to be sustained by the Internal Revenue Service (IRS) if audited.

31. FIN 48 requires ETI to remove the amount of its uncertain tax positions from its Accumulated Deferred Federal Income Tax (ADFIT) balance for financial reporting purposes and record it as a potential liability with interest to better reflect the Company's financial condition.

32. At Test Year-end, ETI had $5,916,461 in FIN 48 liabilities, meaning ETI has, thus far, avoided paying to the IRS $5,916,461 in tax dollars (the FIN 48 Liability) in reliance upon tax positions that the Company believes will not prevail in the event the positions are challenged, via an audit, by the IRS.

33. ETI has deposited $1,294,683 with the IRS in connection with the FIN 48 Liability.

34. The IRS may never audit ETI as to its uncertain tax positions creating the FIN 48 Liability.

35. Even if ETI is audited, ETI might prevail on its uncertain tax positions.

36.    ETI may never have to pay the IRS the FIN 48 Liability.

37.    Other than the amount of its deposit with the IRS, ETI has current use of the FIN 48 Liability funds.

38.    Until actually paid to the IRS, the FIN 48 Liability represents cost-free capital and should be deducted from rate base.

39.    The amount of $4,621,778 (representing ETI's full FIN 48 Liability of $5,916,461 less the $1,294,683 cash deposit ETI has made with the IRS for the FIN 48 Liability) should be added to ETI's ADFIT and thus be used to reduce ETI's rate base.

40.    ETI's application and proposed tariffs do not include a request for a tracking mechanism or rider to collect a return on the FIN 48 Liability.

41.    ETI has not proven that a tracking mechanism or rider to collect a return on FIN 48 Liability is necessary.

42.    Investor-owned electric utilities may include a reasonable allowance for cash working capital in rate base as determined by a lead-lag study conducted in accordance with the Commission's rules.

43.    Cash working capital represents the amount of working capital, not specifically addressed in other rate base items, that is necessary to fund the gap between the time expenditures are made and the time corresponding revenues are received.

44.    The lead-lag study conducted by ETI considered the actual operations of ETI, adjusted for known and measurable changes, and is consistent with P.U.C. SUBST. R. 25.231(c)(2)(B)(iii).

45.    It is reasonable to establish ETI's cash working capital requirement based on ETI's lead-lag study as updated in Jay Joyce's rebuttal testimony and on the cost of service approved for ETI in this case.

46.    As a result of the black-box settlements in *Application of Entergy Gulf States, Inc. for Authority to Change Rates and to Reconcile Fuel Costs*, Docket No. 34800 (Nov. 7, 2008) and Docket No. 37744, the Commission did not approve ETI's storm damage expenses since 1996 and its storm damage reserve balance.

47.    ETI established a *prima facie* case concerning the prudence of its storm damage expenses incurred since 1996.

48.    Adjustments to the storm damage reserve balance proposed by intervenors should be denied.

49.    The Hurricane Rita regulatory asset should not be moved to the storm damage insurance reserve.

50.     ETI's appropriate Test-Year-end storm reserve balance was negative $59,799,744.

51.     The amount of $9,846,037, representing the value of the average coal inventory maintained at ETI's coal-burning facilities, is reasonable, necessary, and should be included in rate base.

52.     The Spindletop gas storage facility (Spindletop Facility) is used and useful in providing reliable and flexible natural gas supplies to ETI's Sabine Station and Lewis Creek generating plants.

53.     The Spindletop Facility is critical to the economic, reliable operation of the Sabine Station and Lewis Creek generating plants due to their geographic location in the far western region of the Entergy system.

54.     It is reasonable and appropriate to include ETI's share of the costs to operate the Spindletop Facility in rate base.

55.     Staff recommended updating ETI's balance amounts for short-term assets to the 13-month period ending December 2011, which was the most recent information available. Staff's proposed adjustments should be incorporated into the calculation of ETI's rate base.

56.     The following short-term asset amounts should be included in rate base: prepayments at $8,134,351; materials and supplies at $29,285,421; and fuel inventory at $52,693,485.

57.     The amount of $1,127,778, representing costs incurred by ETI when it acquired the Spindletop facility, represent actual costs incurred to process and close the acquisition, not mere mark-up costs.

58.     ETI's $1,127,778 in capitalized acquisition costs should be included in rate base because ETI incurred these costs in conjunction with the purchase of a viable asset that benefits its retail customers.

59.     In its application, ETI capitalized into plant in service accounts some of the incentive payments ETI made to its employees. ETI seeks to include those amounts in rate base.

60.     A portion of those capitalized incentive accounts represent payments made by ETI for incentive compensation tied to financial goals.

61.     The portion of ETI's incentive payments that are capitalized and that are financially-based should be excluded from ETI's rate base because the benefits of such payments inure most immediately and predominantly to ETI's shareholders, rather than its electric customers.

62.     The Test Year for ETI's prior ratemaking proceeding ended on June 30, 2009, and the reasonableness of ETI's capital costs (including capitalized incentive compensation) for that prior period was dealt with by the Commission in that proceeding and is not at issue in this proceeding.

63.     In this proceeding, ETI's capitalized incentive compensation that is financially-based should be excluded from rate base, but only for incentive costs that ETI capitalized during the period from July 1, 2009 (the end of the prior Test Year) through June 30, 2010 (the commencement of the current Test Year).

## *Rate of Return and Cost of Capital*

64.     A return on common equity (ROE) of 9.80 percent will allow ETI a reasonable opportunity to earn a reasonable return on its invested capital.

65.     The results of the discounted cash flow model and risk premium approach support a ROE of 9.80 percent.

66.     A 9.80 percent ROE is consistent with ETI's business and regulatory risk.

67.     ETI's proposed 6.74 percent embedded cost of debt is reasonable.

68.     The appropriate capital structure for ETI is 50.08 percent long-term debt and 49.92 percent common equity.

69.     A capital structure composed of 50.08 percent debt and 49.92 percent equity is reasonable in light of ETI's business and regulatory risks.

70.     A capital structure composed of 50.08 percent debt and 49.92 percent equity will help ETI attract capital from investors.

71.     ETI's overall rate of return should be set as follows:

| COMPONENT | CAPITAL STRUCTURE | COST OF CAPITAL | WEIGHTED AVG COST OF CAPITAL |
|---|---|---|---|
| LONG-TERM DEBT | 50.08% | 6.74% | 3.38% |
| COMMON EQUITY | 49.92% | 9.80% | 4.89% |
| TOTAL | 100.00% | | 8.27% |

## *Operating Expenses*

72.     ETI's Test Year purchased capacity expenses were $245,432,884.

73.     ETI requested an upward adjustment of $30,809,355 as a post-Test Year adjustment to its purchased capacity costs.  This request was based on ETI's projections of its purchased capacity expenses during a period beginning June 1, 2012 and ending May 31, 2013 (the Rate Year).

74.     ETI's purchased capacity expense projections were based on estimates of Rate Year expenses for: (a) reserve equalization payments under Schedule MSS-1; (b) payments under third-party capacity contracts; and (c) payments under affiliate contracts.

75.     ETI's projection of its Rate Year reserve equalization payments under Schedule MSS-1 is based on numerous assumptions, including load growths for ETI and its affiliates, future capacity contracts for ETI and its affiliates, and future values of the generation assets of ETI and its affiliates.

76.     There is substantial uncertainty with regard to ETI's projection of its Rate Year reserve equalization payments under Schedule MSS-1.

77.     ETI's projection of its Rate Year third-party capacity contract payments includes numerous assumptions, one of which is that every single third-party supplier will perform at the maximum level under the contract, even though that assumption is inconsistent with ETI's historical experience.

78.     There is substantial uncertainty with regard to ETI's projection of its Rate Year third-party capacity contract payments.

79.     ETI's estimates of its Rate Year purchases under affiliate contracts are based on a mathematical formula set out in Schedule MSS-4.

80.     The MSS-4 formula for Rate Year affiliate capacity payments reflects that these payments will be based on ratios and costs that cannot be determined until the month that the payments are to be made.

81.     Over $11 million of ETI's affiliate transactions were based on a 2013 contract (the EAI WBL Contract) that was not signed until April 11, 2012.

82.     There is uncertainty about whether the EAI WBL Contract will ever go into effect.

83.     ETI projects purchasing over 300 megawatts (MW) more in purchased capacity in the Rate Year than it purchased in the Test Year.

84.     ETI experienced substantial load growth in the two years before the Test Year, and it continues to project similar load growth in the future.

85.     ETI did not meet its burden of proof to demonstrate that a known and measurable adjustment of $30,809,355 should be made to its Test Year purchased capacity expenses.

86.     ETI's purchased capacity expense in this case should be based on the Test Year level of $245,432,884.

87.     ETI incurred $1,753,797 of transmission equalization expense during the Test Year.

88.     ETI proposed an upward adjustment of $8,942,785 for its transmission equalization expense. This request was based on ETI's projections of its transmission equalization expenses during the Rate Year.

89.     The transmission equalization expense that ETI will pay in the Rate Year will depend on future costs and loads for each of the Entergy operating companies.

90.     ETI's projection of its Rate Year transmission equalization expenses is uncertain and speculative because it depends on a number of variables, including future transmission investments, deferred taxes, depreciation reserves, costs of capital, tax rates, operating expenses, and loads of each of the Entergy operating companies.

91.     ETI seeks increased transmission equalization expenses for transmission projects that are not currently used and useful in providing electric service. ETI's post-Test Year adjustment is based on the assumption that certain planned transmission projects will go into service after the Test Year. At the close of the hearing, none of the planned transmission projects had been fully completed and some were still in the planning phase.

92.     It is not reasonable for ETI to charge its retail ratepayers for transmission equalization expenses related to projects that are not yet in-service.

93.     ETI's request for a post-Test Year adjustment of $8,942,785 for Rate Year transmission equalization expenses should be denied because those expenses are not known and measurable. ETI's post-Test Year adjustment does not with reasonable certainty reflect what ETI's transmission equalization expense will be when rates are in effect.

94.     ETI's transmission equalization expense in this case should be based on the Test Year level of $1,753,797.

95.     P.U.C. SUBST. R. 25.231(c)(2)(ii) states that the reserve for depreciation is the accumulation of recognized allocations of original cost, representing the recovery of initial investment over the estimated useful life of the asset.

96.     Except in the case of the amortization of the general plant deficiency, the use of the remaining life depreciation method to recover differences between theoretical and actual depreciation reserves is the most appropriate method and should be continued.

97.     It is reasonable for ETI to calculate depreciation reserve allocations on a straight-line basis over the remaining, expected useful life of the item or facility.

98.     Except as described below, the service lives and net salvage rates proposed by the Company are reasonable, and these service lives and net salvage rates should be used in calculating depreciation rates for the Company's Production, Transmission, Distribution, and General Plant assets.

99.     A 60-year life for Sabine Units 4 and 5 is reasonable for purposes of establishing production plant depreciation rates.

100.    The retirement (actuarial) rate method, rather than the interim retirement method, should be used in the development of production plant depreciation rates.

101.    Production plant net salvage is reasonably based on the negative five percent net salvage in existing rates.

102.    The net salvage rate of negative 10 percent for ETI's transmission structures and improvements (FERC Account 352) is the most reasonable of those proposed and should be adopted.

103.    The net salvage rate of negative 20 percent for ETI's transmission station equipment (FERC Account 353) is the most reasonable of those proposed and should be adopted.

104.    The net salvage rate of negative five percent for ETI's transmission towers and fixtures (FERC Account 354) is the most reasonable of those proposed and should be adopted.

105.    The net salvage rate of negative 30 percent for ETI's transmission poles and fixtures (FERC Account 355) is the most reasonable of those proposed and should be adopted.

106.    The net salvage rate of negative 30 percent for ETI's transmission overhead conductors and devices (FERC Account 356) is the most reasonable of those proposed and should be adopted.

107.    A service life of 65 years and a dispersion curve of R3 for ETI's distribution structures and improvements (FERC Account 361) are the most reasonable of those proposed and should be approved.

108.    A service life of 40 years and a dispersion curve of R1 for ETI's distribution poles, towers, and fixtures (FERC Account 364) are the most reasonable of those proposed and should be approved.

109.    A service life of 39 years and a dispersion curve of R0.5 for ETI's distribution overhead conductors and devices (FERC Account 365) are the most reasonable of those proposed and should be approved.

110.    A service life of 35 years and a dispersion curve of R1.5 for ETI's distribution underground conductors and devices (FERC Account 367) are the most reasonable of those proposed and should be approved.

111.    A service life of 33 years and a dispersion curve of L0.5 for ETI's distribution line transformers (FERC Account 368) are the most reasonable of those proposed and should be approved.

112.    A service life of 26 years and a dispersion curve of L4 for ETI's distribution overhead service (FERC Account 369.1) are the most reasonable of those proposed and should be approved.

113.    The net salvage rate of negative five percent for ETI's distribution structures and improvements (FERC Account 361) is the most reasonable of those proposed and should be adopted.

114.    The net salvage rate of negative 10 percent for ETI's distribution station equipment (FERC Account 362) is the most reasonable of those proposed and should be adopted.

115.    The net salvage rate of negative seven percent for ETI's distribution overhead conductors and devices (FERC Account 365) is the most reasonable of those proposed and should be adopted.

116.    The net salvage rate of negative five percent for ETI's distribution line transformers (FERC Account 368) is the most reasonable of those proposed and should be adopted.

117.    The net salvage rate of negative 10 percent for ETI's distribution overhead services (FERC Account 369.1) is the most reasonable of those proposed and should be adopted.

118.    The net salvage rate of negative 10 percent for ETI's distribution underground services (FERC Account 369.2) is the most reasonable of those proposed and should be adopted.

119.    A service life of 45 years and a dispersion curve of R2 for ETI's general structures and improvements (FERC Account 390) are the most reasonable of those proposed and should be approved.

120.    The net salvage rate of negative 10 percent for ETI's general structures and improvements (FERC Account 390) is the most reasonable of those proposed and should be adopted.

121.    It is reasonable to convert the $21.3 million deficit that has developed over time in the reserve for general plant accounts to General Plant Amortization.

122.    A ten-year amortization of the deficit in the reserve for general plant accounts is reasonable and should be adopted.

123.    FERC pronouncement AR-15 requires amortization over the same life as recommended based on standard life analysis. A standard life analysis determined that a five-year life was appropriate for general plant computer equipment (FERC Account 390.2). Therefore, a five year amortization for this account is reasonable and should be adopted.

124.    ETI proposed adjustments to its Test Year payroll costs to reflect: (a) changes to employee headcount levels at ETI and Entergy Services, Inc. (ESI); and (b) approved wage increases set to go into effect after the end of the Test Year.

125.    The proposed payroll adjustments are reasonable but should be updated to reflect the most recent available information on headcount levels as proposed by Commission Staff. In addition to adjusting payroll expense levels, the more recent headcount numbers should be used to adjust the level of payroll tax expense, benefits expense, and savings plan expense.

126.    Staff has appropriately updated headcount levels to the most recent available data but errors made by Staff should be corrected.  The corrections related to:  (a) a double counting of three ETI and one ESI employee; (b) inadvertent use of the ETI benefits cost percentage in the calculation of ESI benefits costs; (c) an inappropriate reduction of savings plan costs when such costs were already included in the benefits percentage adjustments; and (d) corrections for full-time equivalents calculations.  Staff's ETI headcount adjustment (AG-7) overstated operation and maintenance (O&M) payroll reduction by $224,217, and ESI headcount adjustment (AG-7) understated O&M payroll increase by $37,531.

127.    ETI included $14,187,744 for incentive compensation expenses in its cost of service.

128.    The compensation packages that ETI offers its employees include a base payroll amount, annual incentive programs, and long-term incentive programs. The majority of the compensation is for operational measures, but some is for financial measures.

129.    Incentive compensation that is based on financial measures is of more immediate and predominant benefit to shareholders, whereas incentive compensation based on operational measures is of more immediate and predominant benefit to ratepayers.

130.    Incentives to achieve operational measures are necessary and reasonable to provide utility services but those to achieve financial measures are not.

131.    The $5,376,975 that was paid for long term incentive programs was tied to financial measures and, therefore, should not be included in ETI's cost of service.

132.    Of the amounts that were paid pursuant to the Executive Annual Incentive Plan, $819,062 was tied to financial measures and, therefore, should be disallowed.

133.    In total, the amount of incentive compensation that should be disallowed is $6,196,037 because it was related to financial measures that are not reasonable and necessary for the provision of electric service.

134.    The amount of incentive compensation that should be included in the cost of service is $7,991,707.

135.    To attract and retain highly qualified employees, the Entergy Companies provide a total package of compensation and benefits that is equivalent in scope and cost with what other comparable companies within the utility business and other industries provide for their employees.

136.    When using a benchmark analysis to compare companies' levels of compensation, it is reasonable to view the market level of compensation as a range rather than a precise, single point.

137.    ETI's base pay levels are at market.

138.    ETI's benefits plan levels are within a reasonable range of market levels.

139.    ETI's level of compensation and benefits expense is reasonable and necessary.

140.    ETI provides non-qualified supplemental executive retirement plans for highly compensated individuals such as key managerial employees and executives that, because of limitations imposed under the Internal Revenue Code, would otherwise not receive retirement benefits on their annual compensation over $245,000 per year.

141.    ETI's non-qualified supplemental executive retirement plans are discretionary costs designed to attract, retain, and reward highly compensated employees whose interests are more closely aligned with those of the shareholders than the customers.

142.    ETI's non-qualified executive retirement benefits in the amount of $2,114,931 are not reasonable or necessary to provide utility service to the public, not in the public interest, and should not be included in ETI's cost of service.

143.    For the employee market in which ETI operates, most peer companies offer moving assistance. Such assistance is expected by employees, and ETI would be placed at a competitive disadvantage if it did not offer relocation expenses.

144.    ETI's relocation expenses were reasonable and necessary.

145.    The Company's requested operating expenses should be reduced by $40,620 to reflect the removal of certain executive prerequisites proposed by Staff.

146.    Staff properly adjusted the Company's requested interest expense of $68,985 by removing $25,938 from FERC account 431 (using the interest rate of 0.12 percent for calendar year 2012), leaving a recommended interest expense of $43,047.

147.    During the Test Year, ETI's property tax expense equaled $23,708,829.

148.    ETI requested an upward *pro forma* adjustment of $2,592,420, to account for the property tax expenses ETI estimates it will pay in the Rate Year.

149.    ETI's requested *pro forma* adjustment is not reasonable because it is based, in part, upon the prediction that ETI's property tax rate will be increased in 2012, a change that is speculative is not known and measurable.

150.    Staff's recommendation to increase ETI's Test Year property tax expenses by $1,214,688 is based on the historical effective tax rate applied to the known Test Year-end plant in service value, consistent with Commission precedent, and based upon known and measurable changes.

151.    ETI's Test Year property tax burden should be adjusted upward by $1,214,688.

152.    Staff recommended reducing ETI's advertising, dues, and contributions expenses by $12,800. The recommendation, which no party contested, should be adopted.

153. The final cost of service should reflect changes to cost of service that affect other components of the revenue requirement such as the calculation of the Texas state gross receipts tax, the local gross receipts tax, the PUC Assessment Tax and the Uncollectible Expenses.

154. The Company's requested Federal income tax expense is reasonable and necessary.

155. ETI's request for $2,019,000 to be included in its cost of service to account for the Company's annual decommissioning expenses associated with River Bend is not reasonable because it is not based upon "the most current information reasonably available regarding the cost of decommissioning" as required by P.U.C. SUBST. R. 25.231(b)(1)(F)(i).

156. Based on the most current information reasonably available, the appropriate level of decommissioning costs to be included in ETI's cost of service is $1,126,000.

157. ETI's appropriate total annual self-insurance storm damage reserve expense is $8,270,000, comprised of an annual accrual of $4,400,000 to provide for average annual expected storm losses, plus an annual accrual of $3,870,000 for 20 years to restore the reserve from its current deficit.

158. ETI's appropriate target self-insurance storm damage reserve is $17,595,000.

159. ETI should continue recording its annual storm damage reserve accrual until modified by a Commission order.

160. The operating costs of the Spindletop Facility are reasonable and necessary.

161. The operating costs of the Spindletop Facility paid to PB Energy Storage Services are eligible fuel expenses.

## *Affiliate Transactions*

162. ETI affiliates charged ETI $78,998,777 for services during the Test Year. The majority of these O&M expenses—$69,098,041—were charged to ETI by ESI. The remaining affiliate services were charged (or credited) to ETI by: Entergy Gulf States Louisiana, L.L.C.; Entergy Arkansas, Inc.; Entergy Louisiana, LLC; Entergy Mississippi, Inc.; Entergy Operations, Inc.; and non-regulated affiliates.

163. ESI follows a number of processes to ensure that affiliate charges are reasonable and necessary and that ETI and its affiliates are charged the same rate for similar services. These processes include: (a) the use of service agreements to define the level of service required and the cost of those services; (b) direct billing of affiliate expenses where possible; (c) reasonable allocation methodologies for costs that cannot be directly billed; (d) budgeting processes and controls to provide budgeted costs that are reasonable and necessary to ensure appropriate levels of service to its customers; and (e) oversight controls by ETI's Affiliate Accounting and Allocations Department.

164.    Affiliates charged expenses to ETI through 1292 project codes during the Test Year.

165.    ETI agreed to remove the following affiliate transactions from its application:
(1) Project F3PPCASHCT (Contractual Alternative/Cashpo) in the amount of $2,553;
(2) Project F3PCSPETEI (Entergy-Tulane Energy Institute) in the amount of $14,288; and
(3) Project F5PPKATRPT (Storm Cost Processing & Review) in the amount of $929.

166.    The $356,151 (which figure includes the $112,531 agreed to by ETI) of costs associated with
Projects F5PCZUBENQ (Non-Qualified Post Retirement) and F5PPZNQBDU (Non Qual
Pension/Benf Dom Utl) are costs that are not reasonable and necessary for the provision of
electric utility service and are not in the public interest.

167.    The $10,279 of costs associated with Project F3PPFXERSP (Evaluated Receipts Settlement)
are not normally-recurring costs and should not be recoverable.

168.    The $19,714 of costs associated with Project F3PPEASTIN (Willard Eastin *et al*) are related
to ESI's operations, it is more immediately related to Entergy Louisiana, Inc. and Entergy
New Orleans, Inc.  As such, they are not recoverable from Texas ratepayers.

169.    The $171,032 of costs associated with Project F3PPE9981S (Integrated Energy Management
for ESI) are research and development costs related to energy efficiency programs.  As such,
they should be recovered through the energy efficiency cost recovery factor rather than base
rates.

170.    Except as noted in the above Findings of Fact Nos. 162-169, all remaining affiliate
transactions were reasonable and necessary, were allowable, were charged to ETI at a price
no higher than was charged by the supplying affiliate to other affiliates, and the rate charged
is a reasonable approximation of the cost of providing service.

## *Jurisdictional Cost Allocation*

171.    ETI has one full or partial requirements wholesale customer – East Texas Electric
Cooperative, Inc.

172.    ETI proposes that 150 MW be set as the wholesale load for developing retail rates in this
docket.  Using 150 MW to set the wholesale load is reasonable.  The 150 MW used to set the
wholesale load results in a retail production demand allocation factor of 95.3838 percent.

173.    The 12 Coincident Peak (12 CP) allocation method is consistent with the approach used by
the FERC to allocate between jurisdictions.

174.    Using 12CP methodology to allocate production costs between the wholesale and retail
jurisdictions is the best method to reflect cost responsibility and is appropriate based on
ETI's reliance on capacity purchases.

*Class Cost Allocation and Rate Design*

175.   There is no express statutory authorization for ETI's proposed Renewable Energy Credits Rider (REC Rider).

176.   REC Rider constitutes improper piecemeal ratemaking and should be rejected.

177.   ETI's Test Year expense for renewable energy credits, $623,303, is reasonable and necessary and should be included in base rates.

178.   Municipal Franchise Fees (MFF) is a rental expense paid by utilities for the right to use public rights-of-way to locate its facilities within municipal limits.

179.   ETI is an integrated utility system. ETI's facilities located within municipal limits benefit all customers, whether the customers are located inside or outside of the municipal limits.

180.   Because all customers benefit from ETI's rental of municipal right-of-way, municipal franchise fees should be charged to all customers in ETI's service area, regardless of geographic location.

181.   It is reasonable and consistent with the Public Utility Regulatory Act (PURA) § 33.008(b) that MFF be allocated to each customer class on the basis of in-city kilo-watt hour (kWH) sales, without an adjustment for the MFF rate in the municipality in which a given kWH sale occurred.

182.   The same reasons for allocating and collecting MFF as set out in Finding of Fact Nos. 178-181 also apply to the allocation and collection of Miscellaneous Gross Receipts Taxes. The Company's proposed allocation of these costs to all retail customer classes based on customer class revenues relative to total revenues is appropriate.

183.   The Average and Excess (A&E) 4CP method for allocating capacity-related production costs, including reserve equalization payments, to the retail classes is a standard methodology and the most reasonable methodology.

184.   The A&E 4CP method for allocating transmission costs to the retail classes is standard and the most reasonable methodology.

185.   ETI appropriately followed the rate class revenue requirements from its cost of service study to allocate costs among customer classes. ETI's revenue allocation properly sets rates at each class's cost of service.

186.   It is reasonable for ETI to eliminate the service condition for Rate Groups A and C in Schedule SHL [Street and Highway Lighting Service] that charges a $50 fee for any replacement of a functioning light with a lower-wattage bulb.

187.  It is appropriate to require ETI to prepare and file, as part of its next base rate case, a study regarding the feasibility of instituting LED-based rates and, if the study shows that such rates are feasible, ETI should file proposals for LED-based lighting and traffic signal rates it next rate case.

188.  An agreement was reached by the parties and approved by the Commission in Docket No. 37744 that directed ETI to exclude, in its next rate case, the life-of-contract demand ratchet for existing customers in the Large Industrial Power Service (LIPS), Large Industrial Power Service-Time of Day, General Service, General Service-Time of Day, Large General Service, and Large General Service-Time of Day rate schedules.

189.  ETI's proposed tariffs in this case did not remove the life-of-contract demand ratchet from these rate schedules consistent with the parties' agreement in Docket No. 37744.

190.  A perpetual billing obligation based on a life-of-contract demand ratchet, as ETI proposed, is not reasonable.

191.  ETI's proposed LIPS and LIPS Time of Day tariffs should be modified to reflect the agreement that was adopted by the Commission as just and reasonable in Docket No. 37744. Accordingly, these tariffs should be modified as set out in Findings of Fact No. 192-194.

192.  ETI's Schedule LIPS and LIPS Time of Day § VI should be changed to read:

DETERMINATION OF BILLING LOAD

The kW of Billing Load will be the greatest of the following:

(A) The Customer's maximum measured 30-minute demand during any 30-minute interval of the current billing month, subject to §§ III, IV and V above; or

(B) 60% of Contract Power as defined in § VII; or

(C) 2,500 kW.

193.  ETI's Schedule LIPS and LIPS Time of Day § VII should be changed to read:

DETERMINATION OF CONTRACT POWER

Unless Company gives customer written notice to the contrary, Contract Power will be defined as below:

Contract Power - the highest load established under § VI(A) above during the 12 months ending with the current month. For the initial 12 months of Customer's service under the currently effective contract, the Contract Power shall be the kW specified in the

currently effective contract unless exceeded in any month during the
initial 12-month period.

194.    The Large General Service and Large General Service-Time of Day schedules should be
similarly revised to eliminate ETI's life-of-contract demand ratchet.

195.    In its proposed rate design for the LIPS class, the Company took a conservative approach
and increased the current rates by an equal percentage.  This minimized customer bill
impacts while maintaining cost causation principles on a rate class basis.

196.    It is a reasonable move towards cost of service to add a customer charge of $630 to the LIPS
rate schedule with subsequent increases to be considered in subsequent base rate cases.

197.    It is a reasonable move towards cost of service to slightly decrease the LIPS energy charges
and increase the demand charges as proposed by Staff witness William B. Abbott.

198.    DOE proposed a new Schedule LIPS rider—Schedule "Schedulable Intermittent Pumping
Service" (SIPS) for load schedulable at least four weeks in advance, that occurs in the off-
season (November through April), that can be cancelled at any time, and for load not lasting
more than 80 hours in a year.  For customers whose loads match these SIPS characteristics
(for example, DOE's Strategic Petroleum Reserve), the 12-month demand ratchet provision
of Schedule LIPS does not apply to demands set under the provisions of the SIPS rider.  The
monthly demand set under the SIPS provisions would be applicable for billing purposes only
in the month in which it occurred.  In short, if a customer set a 12-month ratchet demand in
that month, it would be forgiven and not applicable in the succeeding 12 months.

199.    DOE's proposed Schedule SIPS is not restricted solely to the DOE and should be adopted.  It
more closely addresses specific customer characteristics and provides for cost-based rates, as
does another ETI rider applicable to Pipeline Pumping Service.

200.    Standby Maintenance Service (SMS) is available to customers who have their own
generation equipment and who contract for this service from ETI.

201.    P.U.C. Subst. R. 25.242(k)(1) provides that rates for sales of standby and maintenance
power to qualifying facilities should recognize system wide costing principles and should not
be discriminatory.

202.    It is reasonable to move Schedule SMS toward cost of service by:  (a) adding a customer
charge equivalent to that of the LIPS rate schedule only for SMS customers not purchasing
supplementary power under another applicable rate; and (b) revising the tariff as follows:

| Charge | Distribution (less than 69KV) | Transmission (69KV and greater) |
|---|---|---|
| Billing Load Charge ($/kW): | | |
| Standby | $2.46 | $0.79 |
| Maintenance | $2.27 | $0.60 |
| Non-Fuel Energy Charge (¢/kWh) | | |
| On-Peak | 0.881¢ | 0.846¢ |
| Off-Peak | 0.575¢ | 0.552¢ |

203. ETI's Additional Facilities Charge Rider (Schedule AFC) prescribes the monthly rental charge paid by a customer when ETI installs facilities for that customer that would not normally be supplied, such as line extensions, transformers, or dual feeds.

204. ETI existing Schedule AFC provides two pricing options. Option A is a monthly charge. Option B, which applies when a customer elects to amortize the directly-assigned facilities over a shorter term ranging from one to ten years, has a variable monthly charge. There is also a term charge that applies after the facility has been fully depreciated.

205. It is reasonable and cost-based to reduce the Schedule AFC Option A rate to 1.20 percent per month of the installed cost of all facilities included in the agreement for additional facilities.

206. It is reasonable and cost-based to reduce the Schedule AFC Option B monthly rate and the Post Term Recovery Charge as follows:

| Selected Recovery Term | Recovery Term Charge | Post Recovery Term Charge |
|---|---|---|
| 1 | 10.88% | 0.35% |
| 2 | 5.39% | 0.35% |
| 3 | 3.92% | 0.35% |
| 4 | 3.20% | 0.35% |
| 5 | 2.76% | 0.35% |
| 6 | 2.48% | 0.35% |
| 7 | 2.28% | 0.35% |
| 8 | 2.14% | 0.35% |
| 9 | 1.97% | 0.35% |
| 10 | 1.94% | 0.35% |

207. The revisions in the above Findings of Fact to Schedule AFC rates reasonably reflect the costs of running, operating, and maintaining the directly-assigned facilities.

208.   It is reasonable to modify the Large General Service rate schedule by increasing the demand charge from $10.25 to $12.81; decreasing the energy charge from $.01023 to $.00513; and maintaining the customer charge at $425.05.

209.   Staff's proposed change to the General Service (GS) rate schedule to gradually move GS customers towards their cost of service by recommending a decrease in the customer charge from the current rate of $41.09 to $39.91, and a decrease in the energy charges is reasonable and should be adopted.

210.   ETI's Residential Service (RS) rate schedule is composed of two elements:  a customer charge of $5 per month and a consumption-based energy charge.  The Energy charge is a fixed rate of 5.802¢ per kWh from May through October (Summer).  In the months November through April (Winter), the rates are structured as a declining block, in which the price of each unit is reduced after a defined level of usage.

211.   ETI's Schedule RS declining block rate structure is contrary to energy efficiency efforts and the Legislature's goal of reducing both energy demand and energy consumption in Texas, as stated in PURA § 39.905.

212.   Schedule RS winter block rates should be modified consistent with the goal set out in PURA § 39.905, with the initial phase-in of a 20 percent reduction in the block differential proposed by ETI and subsequent reductions should be reviewed for consideration at the occurrence of each rate case filing.

213.   Other elements of Schedule RS are just and reasonable.

### *Fuel Reconciliation*

214.   ETI incurred $616,248,686 in natural-gas expenses during the Reconciliation Period, which is from July 2009 through June 2011.

215.   ETI purchased natural gas in the monthly and daily markets and pursuant to a long-term contract with Enbridge Inc. pipeline.  ETI also transported gas on its own account and negotiated operational balancing agreements with various pipeline companies.

216.   ETI employed a diversified portfolio of gas supply and transportation agreements to meet its natural-gas requirements, and ETI prudently managed its gas-supply contracts.

217.   ETI's natural gas expenses were reasonable and necessary expenses incurred to provide reliable electric service to retail customers.

218.   ETI incurred $90,821,317 in coal expenses during the Reconciliation Period.

219.    ETI prudently managed its coal and coal-related contracts during the Reconciliation Period.

220.    ETI monitored and audited coal invoices from Louisiana Generating, LLC for coal burned at the Big Cajun II, Unit 3 facility.

221.    ETI's coal expenses were reasonable and necessary expenses incurred to provide reliable electric service to retail customers.

222.    ETI incurred $990,041,434 in purchased-energy expenses during the Reconciliation Period.

223.    The Entergy System's planning and procurement processes for purchased power produced a reasonable mix of purchased resources at a reasonable price.

224.    During the Reconciliation Period, ETI took advantage of opportunities in the fuel and purchased-power markets to reduce costs and to mitigate against price volatility.

225.    ETI's purchased-energy expenses were reasonable and necessary expenses incurred to provide reliable electric service to retail customers.

226.    ETI provided sufficient contemporaneous documentation to support the reasonableness of its purchased-power planning and procurement processes and its actual power purchases during the Reconciliation Period.

227.    The Entergy system sold power off system when the revenues were expected to be more than the incremental cost of supplying generation for the sale, subject to maintaining adequate reserves.

228.    The System Agreement is the tariff approved by the FERC that provides the basis for the operation and planning of the Entergy system, including the six Operating Companies. The System Agreement governs the wholesale-power transactions among the Operating Companies by providing for joint operation and establishing the bases for equalization among the Operating Companies, including the costs associated with the construction, ownership, and operation of the Entergy system facilities.

229.    Under the terms of the Entergy System Agreement, ETI was allocated its share of revenues and expenses from off-system sales.

230.    During the Reconciliation Period, ETI recorded off-system sales revenue in the amount of $376,671,969 in FERC Account 447 and credited 100 percent of off-system sales revenues and margins from off-system sales to eligible fuel expenses.

231.    ETI properly recorded revenues from off-system sales and credited those revenues to eligible fuel costs.

232.    The Entergy system consists of six Operating Companies, including ETI, which are planned and operated as a single, integrated electric system under the terms of the System Agreement.

233.    Service Schedule MSS-1 of the System Agreement determines how the capability and ownership costs of reserves for the Entergy system are equalized among the Operating Companies. These inter-system "reserve equalization" payments are the result of a formula rate related to the Entergy system's reserve capability that is applied on a monthly basis.

234.    Reserve capability under Service Schedule MSS-1 is capability in excess of the Entergy system's actual or planned load built or acquired to ensure the reliable, efficient operation of the electric system.

235.    By approving Service Schedule MSS-1, the FERC has approved the method by which the Operating Companies share the cost of maintaining sufficient reserves to provide reliability for the Entergy system as a whole.

236.    Service Schedule MSS-3 of the System Agreement determines the pricing and exchange of energy among the Operating Companies. By approving Service Schedule MSS-3, the FERC has approved the method by which the Operating Companies are reimbursed for energy sold to the exchange energy pool and how that energy is purchased.

237.    Service Schedule MSS-4 of the System Agreement sets forth the method for determining the payment for unit power purchases between Operating Companies. By approving Service Schedule MSS-4, the FERC has approved the methodology for pricing Inter-Operating Company unit power purchases.

238.    The Entergy system is planned using multi-year, annual, seasonal, monthly, and next-day horizons. Once the planning process has identified the most economical resources that can be used to reliably meet the aggregate Entergy system demand, the next step is to procure the fuel necessary to operate the generating units as planned and acquire wholesale power from the market.

239.    Once resources are procured to meet forecasted load, the Entergy system is operated during the current day using all the resources available to meet the total Entergy system demand.

240.    After current-day operation, the System Agreement prescribes an accounting protocol to bill the costs of operating the system to the individual Operating Companies. This protocol is implemented via the Intra-System Bill (ISB) to each Operating Company on a monthly basis.

241.    ETI purchased power from affiliated Operating Companies per the terms of Service Schedule MSS-3 of the System Agreement. The payments made under Schedule MSS-3 to affiliated Operating Companies are reasonable and necessary, and the FERC has approved the pricing formula and the obligation to purchase the energy. ETI pays the same price per megawatt hour for energy under Service Schedule MSS-3 as does any other Operating Company purchasing energy under Service Schedule MSS-3 during the same hour.

242.    The Spindletop Facility is used primarily to ensure gas-supply reliability and guard against gas-supply curtailments that can occur as a result of extreme weather or other unusual events.

243.    The Spindletop Facility provides a secondary benefit of flexibility in gas supply. ETI can back down gas-fired generation to take advantage of more economical wholesale power, or use gas from storage to supplement gas-fired generation when load increases during the day and thereby avoid more expensive intra-day gas purchases.

244.    ETI's customers received benefits from the Spindletop Facility during the Reconciliation Period through reliable gas supplies and ETI's monthly and daily storage activity.

245.    ETI prudently managed the Spindletop Facility to provide reliability and flexibility of gas supply for the benefit of customers.

246.    ETI proposed new loss factors, based on a December 2010 line loss study, to be applied for the purpose of allocating its costs to its wholesale customers and retail customer classes.

247.    ETI's proposed loss factors are reasonable and shall be implemented on a prospective basis as a result of this final order.

248.    ETI seeks a special-circumstances exception to recover $99,715 resulting from the FERC's reallocation of rough production equalization costs in FERC Order No. 720-A, and to treat such costs as eligible fuel expense.

249.    Special circumstances exist and it is appropriate for recovery of the rough production cost equalization costs reallocated to ETI as a result of the FERC's decision in Order No. 720-A.

### Other Issues

250.    A deferred accounting of ETI's Midwest Independent Transmission System Operator (MISO) transition expenses is not necessary to carry out any requirement of PURA.

251.   ETI should include $2.4 million in base rates for MISO transition expense incurred on or after January 2, 2011, based on a five-year amortization of $12 million in total projected expenses.

252.   ETI should include an additional $52,800 in base rates for MISO transition expenses incurred during the 2010 portion of the Test Year, based on a five-year amortization of $263,908 in such expenses.

253.   Transmission Cost Recovery Factor baseline values should be set during the compliance phase of this docket, after the Commission makes final rulings on the various contested issues that may affect this calculation.

254.   Distribution Cost Recovery Factor baseline values should be set during the compliance phase of this docket, after the Commission makes final rulings on the various contested issues that may affect this calculation.

255.   The appropriate amount for ETI's purchased power capacity expense to be included in base rates is $245,432,884.

256.    The amount of ETI's purchased power capacity expense includes third-party contracts, legacy affiliate contracts, other affiliate contracts, and reserve equalization.  Whether the amounts for all contracts should be included in the baseline for a purchased capacity rider that may be approved in Project No. 39246 is an issue that should be decided in that project.

## B.     Conclusions of Law

1.     ETI is a "public utility" as that term is defined in PURA § 11.004(1) and an "electric utility" as that term is defined in PURA § 31.002(6).

2.     The Commission exercises regulatory authority over ETI and jurisdiction over the subject matter of this application pursuant to PURA §§ 14.001, 32.001, 32.101, 33.002, 33.051, 36.101–.111, and 36.203.

3.     SOAH has jurisdiction over matters related to the conduct of the hearing and the preparation of a proposal for decision in this docket, pursuant to PURA § 14.053 and TEX. GOV'T CODE ANN. § 2003.049.

4.     This docket was processed in accordance with the requirements of PURA and the Texas Administrative Procedure Act, TEX. GOV'T CODE ANN. Chapter 2001.

5.     ETI provided notice of its application in compliance with PURA § 36.103, P.U.C. PROC. R. 22.51(a), and P.U.C. SUBST. R. 25.235(b)(1)-(3).

6.  Pursuant to PURA § 33.001, each municipality in ETI's service area that has not ceded jurisdiction to the Commission has jurisdiction over the Company's application, which seeks to change rates for distribution services within each municipality.

7.  Pursuant to PURA § 33.051, the Commission has jurisdiction over an appeal from a municipality's rate proceeding.

8.  ETI has the burden of proving that the rate change it is requesting is just and reasonable pursuant to PURA § 36.006.

9.  In compliance with PURA § 36.051, ETI's overall revenues approved in this proceeding permit ETI a reasonable opportunity to earn a reasonable return on its invested capital used and useful in providing service to the public in excess of its reasonable and necessary operating expenses.

10. Consistent with PURA § 36.053, the rates approved in this proceeding are based on original cost, less depreciation, of property used and useful to ETI in providing service.

11. The ADFIT adjustments approved in this proceeding are consistent with PURA § 36.059 and P.U.C. SUBST. R. 25.231(c)(2)(C)(i).

12. Including the cash working capital approved in this proceeding in ETI's rate base is consistent with P.U.C. SUBST. R. 25.231(c)(2)(B)(iii)(IV), which allows a reasonable allowance for cash working capital to be included in rate base.

13. The ROE and overall rate of return authorized in this proceeding are consistent with the requirements of PURA §§ 36.051 and 36.052.

14. The affiliate expenses approved in this proceeding and included in ETI's rates meet the affiliate payment standards articulated in PURA §§ 36.051, 36.058, and *Railroad Commission of Texas v. Rio Grande Valley Gas Co.*, 683 S.W.2d 783 (Tex. App.—Austin 1984, no writ).

15. The ADFIT adjustments approved in this proceeding are consistent with PURA § 36.059 and P.U.C. SUBST. R. 25.231(c)(2)(C)(i).

16. Pursuant to P.U.C. SUBST. R. 25.231(b)(1)(F), the decommissioning expense approved in this case is based on the most current information reasonably available regarding the cost of decommissioning, the balance of funds in the decommissioning trust, anticipated escalation rates, the anticipated return on the funds in the decommissioning trust, and other relevant factors.

17.    ETI has demonstrated that its eligible fuel expenses during the Reconciliation Period were reasonable and necessary expenses incurred to provide reliable electric service to retail customers as required by P.U.C. SUBST. R. 25.236(d)(1)(A). ETI has properly accounted for the amount of fuel-related revenues collected pursuant to the fuel factor during the Reconciliation Period as required by P.U.C. SUBST. R. 25.236(d)(1)(C).

18.    ETI prudently managed the dispatch, operations, and maintenance of its fossil plants during the Reconciliation Period.

19.    The Reconciliation Period level operating and maintenance expenses for the Spindletop Facility are eligible fuel expenses pursuant to P.U.C. SUBST. R. 25.236(a).

20.    Special circumstances are warranted pursuant to P.U.C. SUBST. R. 25.236(a)(6) to recover rough production equalization payments reallocated to ETI by the FERC.

21.    ETI's rates, as approved in this proceeding, are just and reasonable in accordance with PURA § 36.003.

## C.    Proposed Ordering Paragraphs

In accordance with these findings of fact and conclusions of law, the Commission issues the following orders:

1.    The Proposal for Decision prepared by the SOAH ALJs is adopted to the extent consistent with this Order.

2.    ETI's application is granted to the extent consistent with this Order.

3.    ETI shall file tariffs consistent with this Order within 20 days of the date of this Order. No later than ten days after the date of the tariff filings, Staff shall file its comments recommending approval, modification, or rejection of the individual sheets of the tariff proposal. Responses to the Staff's recommendation shall be filed no later than 15 days after the filing of the tariff. The Commission shall by letter approve, modify, or reject each tariff sheet, effective the date of the letter.

4.    The tariff sheets shall be deemed approved and shall be become effective on the expiration of 20 days from the date of filing, in the absence of written notification of modification or rejection by the Commission. If any sheets are modified or rejected, ETI shall file proposed revisions of those sheets in accordance with the Commission's letter within ten days of the date of that letter, and the review procedure set out above shall apply to the revised sheets.

5.      Copies of all tariff-related filings shall be served on all parties of record.

6.      ETI shall prepare and file as part of its next base rate case a study regarding the feasibility of instituting LED-based rates and, if the study shows that such rates are feasible, ETI should file proposals for LED-based lighting and traffic signal rates in that case.  If ETI has LED lighting customers taking service, the study shall include detailed information regarding differences in the cost of serving LED and non-LED lighting customers.  ETI shall provide the results of this study to Cities and interested parties as soon as practicable but no later than the filing of its next rate case.

7.      All other motions, requests for entry of specific findings of fact and conclusions of law, and any other requests for general or specific relief, if not expressly granted, are denied.

        **SIGNED July 6, 2012.**

THOMAS H. WALSTON
ADMINISTRATIVE LAW JUDGE
STATE OFFICE OF ADMINISTRATIVE HEARINGS

STEVEN D. ARNOLD
ADMINISTRATIVE LAW JUDGE
STATE OFFICE OF ADMINISTRATIVE HEARINGS

HUNTER BURKHALTER
ADMINISTRATIVE LAW JUDGE/MEDIATOR
STATE OFFICE OF ADMINISTRATIVE HEARINGS

LILO D. POMERLEAU
ADMINISTRATIVE LAW JUDGE
STATE OFFICE OF ADMINISTRATIVE HEARINGS

SOAH DOCKET NO. ▮▮▮▮
PUC DOCKET NO.   39896
COMPANY NAME    Entergy Texas, Inc
TEST YEAR END   30-Jun-11

ALJ Schedule I
Revenue Requirement

| REVENUE REQUIREMENT | | Test Year Total (a) | | Company Adjustments To Test Year (b) | | Company Requested Test Year Total Electric (c) | | ALJ Adjustments To Company Request (d) | | ALJ Adjusted Total Electric (e) = (c) + (d) |
|---|---|---|---|---|---|---|---|---|---|---|
| Operations & Maintenance | G-15 | $ 1,291,684,714 | $ | (1,075,148,117) | $ | 216,536,597 | $ | (24,241,866) | $ | 192,294,731 |
| Regulatory Debits and Credits | 407 00 Sch A-1 | $ (6,784,608) | $ | 12,030,533 | $ | 5,245,925 | $ | (324,121) A2 | $ | 4,921,804 |
| Accretion Expense | Sch A | $ 212,783 | $ | (212,783) | $ | - | $ | - | $ | - |
| Interest on Customer Deposits | Sch A | $ - | $ | 68,985 | $ | 68,985 | $ | (25,938) c3 | $ | 43,047 |
| Decommissioning Expense | Sch A | $ - | $ | - | $ | - | $ | - | $ | - |
| Depreciation & Amortization Expense | Sch D | $ 76,072,459 | $ | 22,558,698 | $ | 98,631,157 | $ | (6,761,585) | $ | 91,869,572 |
| Taxes Other Than Income Taxes | Sch G-9 | $ 63,023,906 | $ | (2,533,159) | $ | 60,490,747 | $ | (2,953,747) | $ | 57,537,000 |
| Federal Income Taxes | Sch A | $ (23,407,031) | $ | 67,296,739 | $ | 43,889,708 | $ | 5,920,966 | $ | 49,810,674 |
| Current State Income Taxes | Sch A | $ (127,519) | $ | 89,787 | $ | (37,732) | $ | 37,732 | $ | - |
| Deferred Federal Income Taxes | Sch A | $ 67,051,463 | $ | (52,089,274) | $ | 14,962,189 | $ | (14,962,189) | $ | - |
| Deferred State Income Taxes | Sch A | $ 812,265 | $ | (727,918) | $ | 84,347 | $ | (84,347) | $ | - |
| Investment Tax Credits | 411 00 Sch A | $ (1,611,177) | $ | (46,429) | $ | (1,657,606) | $ | 1,657,606 | $ | - |
| Consolidated Tax Savings Adjustment | | $ - | $ | - | $ | - | $ | - | $ | - |
| Return on Invested Capital | | $ - | $ | 155,162,991 | $ | 155,162,991 | $ | (15,379,778) | $ | 139,783,213 |
| TOTAL | | $ 1,466,927,255 | $ | (873,549,947) | $ | 593,377,308 | $ | (57,117,267) | $ | 536,260,041 |

Plus

| Addback: Purchased Power Rider | 555 00 | | | | $ | 244,539,884 c1 c4 |
| Addback: Interruptible Services | 555.00 | | | | $ | - c1 |
| **Total Addbacks** | | | | | $ | 244,539,884 |

| **Total ALJ Revenue Requirement** | | | | | $ | 780,799,925 |

SOAH DOCKET NO. ▮▮▮▮
PUC DOCKET NO. 39896
COMPANY NAME Entergy Texas, Inc.
TEST YEAR END 30-Jun-11

ALJ Schedule II
O&M Expense

| OPERATIONS AND MAINTENANCE EXPENSE | Acct No. | Test Year Total (a) | Company Adjustments To Test Year (b) | Company Requested Test Year Total Electric (c) | ALJ Adjustments To Company Request (d) | ALJ Adjusted Total Electric (e) = (c) + (d) |
|---|---|---|---|---|---|---|
| Operations & Maintenance: | | | | | | |
| Prod. Operation and Supr | 500 | $ 5,338,227 | $ 52,215 | $ 5,390,442 | $ (96,362) | $ 5,294,080 |
| Fuel | 501 | $ (255,242) | $ - | $ (255,242) | $ - | $ (255,242) |
| Fuel-Oil | 501 | $ 664,745 | $ (663,891) | $ 854 | $ | $ 854 |
| Fuel-Natural Gas | 501 | $ 330,035,996 | $ (330,035,996) | $ - | $ - | $ - |
| Fuel-Coal | 501 | $ 49,170,094 | $ (46,618,748) | $ 2,551,346 | $ (1,466) | $ 2,549,880 |
| Steam Expenses | 502 | $ 3,900,803 | $ 40,940 | $ 3,941,743 | $ (61,223) | $ 3,880,520 |
| Electric Expenses | 505 | $ 2,529,473 | $ 9,516 | $ 2,538,989 | $ 684 | $ 2,539,673 |
| Misc Steam Power Expenses | 506 | $ 8,135,921 | $ 31,297 | $ 8,167,218 | $ (74,347) | $ 8,092,871 |
| Rents | 507 | $ 131,131 | $ | $ 131,131 | $ - | $ 131,131 |
| NOX Emmissions Allowance Expense | 509 | $ (43,244) | $ 43,244 | $ | $ - | $ - |
| NOX Seasonal Allowance Expense | 509 | $ 11,004 | $ (11,004) | $ | $ | $ - |
| Maintenance Supv and Eng | 510 | $ 1,166,596 | $ 21,037 | $ 1,187,633 | $ (18,303) | $ 1,169,330 |
| Maintenance of structures | 511 | $ 3,104,201 | $ 4,593 | $ 3,108,794 | $ (6,872) | $ 3,101,922 |
| Maintenance of boiler plant | 512 | $ 12,592,212 | $ 21,742 | $ 12,613,954 | $ (17,587) | $ 12,596,367 |
| Maintenance of electric plant | 513 | $ 5,491,510 | $ 729,791 | $ 6,221,301 | $ (27,550) | $ 6,193,751 |
| Maintenance of misc steam plant | 514 | $ 1,314,917 | $ (18,801) | $ 1,296,116 | $ (15,889) | $ 1,280,227 |
| Hydraulic Operating Supv and Eng | 535 | $ (841) | $ (27) | $ (868) | $ 8 | $ (859) |
| Misc Hydro Power Generation | 539 | $ (12) | $ | $ (12) | $ - | $ (12) |
| Maintenance Supv and Eng | 541 | $ (1,359) | $ (32) | $ (1,391) | $ 14 | $ (1,377) |
| Maintenance of electric plant | 544 | $ 1,303 | $ 13 | $ 1,316 | $ (26) | $ 1,290 |
| Maintenance of Misc hydraulic plant | 545 | $ 543 | $ - | $ 543 | $ - | $ 543 |
| Operation Supv and Eng | 548 | $ (1,288) | $ (12) | $ (1,300) | $ 23 | $ (1,277) |
| Misc Other Power Gen Exp | 549 | $ (91) | $ | $ (91) | $ - | $ (91) |
| Purchased Power-System Companies | 555 | $ 111,253,452 | $ (111,253,452) | $ - | $ - | $ - |
| Purchased Power-from others | 555 | $ 159,034,737 | $ (159,034,737) | $ - | $ - | $ - |
| Co-Generation | 555 | $ 148,658,961 | $ (148,658,961) | $ - | $ - | $ - |
| Rsrc Plan PurPow-Affiliated | 555 | $ 308,666,766 | $ (308,666,766) | $ - | $ - | $ - |
| Purchased Power Entergy Affiliates | 555 | $ 25,558,973 | $ (25,558,973) | $ - | $ - | $ - |
| Renewable Energy Credit | 555 | $ - | $ | $ - | $ 623,303 | $ 623,303 |
| System Control & Load Dispatch | 556 | $ 951,691 | $ 19,686 | $ 971,377 | $ (19,111) | $ 952,266 |
| System Control & Dispatch Other | 557 | $ 321,455 | $ 4,301 | $ 325,756 | $ (6,391) | $ 319,365 |
| Deferred Electric Fuel Cost | 557 | $ (52,121,822) | $ 52,121,822 | $ - | $ - | $ - |
| Deferred TX capacity rider | 557 | $ (12,448) | $ 12,448 | $ - | $ - | $ - |
| Transmission Ops Supr & Engr | 560 | $ 5,568,076 | $ (117,800) | $ 5,450,276 | $ (31,045) | $ 5,419,231 |
| Load Dispatching | 561 | $ 842,620 | $ 8,987 | $ 851,607 | $ (79,413) | $ 772,194 |
| Load Dispatching-reliability | 561 | $ 231,424 | $ 5,608 | $ 237,032 | $ 1,191 | $ 238,223 |
| Load Dispatching-transmission system | 561 | $ 1,422,924 | $ 31,890 | $ 1,454,814 | $ 6,365 | $ 1,461,179 |
| Load Dispatching-Trans Serv & Sch | 561 | $ 577,895 | $ 12,964 | $ 590,859 | $ 2,886 | $ 593,745 |
| System Planning & Standards Dev | 561 | $ 385,684 | $ 7,877 | $ 393,561 | $ 1,755 | $ 395,316 |
| Transmission Service Studies | 561 | $ 52,780 | $ 1,139 | $ 53,919 | $ 242 | $ 54,161 |
| Transmission Station Equipment | 562 | $ 142,626 | $ 925 | $ 143,551 | $ (1,813) | $ 141,738 |
| Trans OH Line Expense | 563 | $ 483,385 | $ 66 | $ 483,451 | $ (129) | $ 483,322 |
| Transmission Equalization | 565 | $ 1,377,103 | $ 9,319,479 | $ 10,696,582 | $ (8,942,785) | $ 1,753,797 |
| Misc Transmission Expenses | 566 | $ 924,736 | $ (19,401) | $ 905,335 | $ (11,518) | $ 893,817 |
| Rents | 567 | $ 987,823 | $ | $ 987,823 | $ | $ 987,823 |
| Maint Supv And Eng | 568 | $ 3,041,227 | $ 313,096 | $ 3,354,323 | $ (29,859) | $ 3,324,464 |
| Maint Of Structures | 569 | $ 100,642 | $ 42 | $ 100,684 | $ (6,215) | $ 100,469 |
| Maint Trans Computer & Telecom | 569 | $ 448,842 | $ 6,215 | $ 455,057 | $ 155 | $ 455,212 |
| Transmission Maint Station Equip | 570 | $ 1,692,713 | $ 7,266 | $ 1,699,979 | $ (14,177) | $ 1,685,802 |
| Transmission Maint OH Line Exp | 571 | $ 1,790,447 | $ 40 | $ 1,790,487 | $ (79) | $ 1,790,408 |
| Maint Of Misc. Transmission | 573 | $ 52,814 | $ - | $ 52,814 | $ | $ 52,814 |
| Regional Energy Mkts-Oper Supv | 575 | $ 18,998 | $ 4,034,420 | $ 4,053,418 | $ (1,600,189) | $ 2,453,229 |
| DayAhead & Real Time Mkts WPP | 575 | $ 37,069 | $ 810 | $ 37,879 | $ (397) | $ 37,482 |
| Maint of Computer Software WPP | 576 | $ 3,168 | $ - | $ 3,168 | $ | $ 3,168 |
| Distribution Ops Supr & Engr | 580 | $ 5,357,005 | $ 26,983 | $ 5,383,988 | $ (66,797) | $ 5,317,191 |
| Distribution Load Dispatching | 581 | $ 448,718 | $ 4,367 | $ 453,085 | $ (8,488) | $ 444,597 |
| Distribution Station Expenses | 582 | $ 471,978 | $ 2,931 | $ 474,909 | $ (5,715) | $ 469,194 |
| Distribution OH Line Expenses | 583 | $ 103,332 | $ 771 | $ 104,103 | $ (1,511) | $ 102,592 |
| Underground Line Expenses | 584 | $ 746,886 | $ 2,638 | $ 749,524 | $ (5,173) | $ 744,351 |
| Street Lighting & Signal Sys | 585 | $ 286,809 | $ 2,296 | $ 289,105 | $ (4,152) | $ 284,953 |
| Meter Expenses | 586 | $ 2,088,756 | $ 13,593 | $ 2,102,349 | $ (25,176) | $ 2,077,173 |
| Customer Installations | 587 | $ 470,236 | $ 3,787 | $ 474,023 | $ (7,349) | $ 466,674 |
| Miscellaneous Distribution Exp | 588 | $ 1,503,004 | $ 4,905 | $ 1,507,909 | $ (19,425) | $ 1,488,084 |
| Rents | 589 | $ 3,925,626 | $ - | $ 3,925,626 | $ - | $ 3,925,626 |
| Distribution Maint Supr & Engr | 590 | $ 1,455,671 | $ (4,069) | $ 1,451,602 | $ (23,447) | $ 1,428,155 |
| Maint Of Structures | 591 | $ 180,488 | $ - | $ 180,488 | $ | $ 180,488 |
| Distribution Maint Station Equip | 592 | $ 860,084 | $ 6,186 | $ 866,270 | $ (11,078) | $ 855,192 |
| Distribution Maint OH lines | 593 | $ 10,544,165 | $ 20,914 | $ 10,565,079 | $ (43,524) | $ 10,521,555 |
| Underground Line Expenses | 594 | $ 802,465 | $ 5,293 | $ 807,758 | $ (10,732) | $ 797,026 |
| Dist Maint Line Trnf, Regulators | 595 | $ 15,851 | $ 51 | $ 15,902 | $ (36) | $ 15,866 |
| Maint Street Light & Signal Sys | 596 | $ 635,209 | $ 4,176 | $ 639,385 | $ (8,188) | $ 631,197 |
| Maintenance-Non Roadway Sec Ltg | 596 | $ 392,358 | $ 2,678 | $ 395,036 | $ (5,252) | $ 389,784 |
| Maintenance of Meters | 597 | $ 159,186 | $ 1,366 | $ 160,552 | $ (2,678) | $ 157,874 |
| Maint of Misc Distr Plant | 598 | $ 449,866 | $ 1,928 | $ 451,794 | $ (3,039) | $ 448,755 |
| Supervision - Customer Accts | 901 | $ 258,934 | $ 2,458 | $ 261,392 | $ (4,552) | $ 256,840 |
| Meter Reading Exp | 902 | $ 3,843,502 | $ 8,762 | $ 3,852,264 | $ (9,368) | $ 3,842,896 |
| Customer Records | 903 | $ 5,250,761 | $ 71,989 | $ 5,322,750 | $ (66,377) | $ 5,256,373 |
| Customer Collection | 903 | $ 4,745,821 | $ 38,181 | $ 4,784,002 | $ | $ 4,784,002 |
| Customer Deposit Interest | 903.2 | $ - | $ - | $ - | $ | $ - |
| Uncollectible Accounts | 904 | $ 2,835,831 | $ 2,051,289 | $ 4,887,120 | $ (470,424) | $ 4,416,696 |
| Effective Rate | | 0.000000000000 | | 0.008236108665 | | 0.008236108685 |
| Uncollectible Accounts-revenue adj | | $ | $ (307,648) | $ (307,648) | $ 307,648 | $ - |
| Uncollectible Accounts Elect-Write OH | 904 | $ (1,106,887) | $ | $ (1,106,887) | $ | $ (1,106,887) |
| Miscellaneous | 905 | $ 33,149 | $ 610 | $ 33,759 | $ (670) | $ 33,089 |
| Factoring Expense | 426.5 | $ - | $ - | $ - | $ - | $ - |
| Factoring Factor | | 0.0000000000000 | | 0.0000000000000 | | 0.0000000000000 |
| Supervision | 907 | $ 392,505 | $ (2,721) | $ 389,784 | $ (5,629) | $ 384,155 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer Assistance | 908 | $ | 9,189,638 | $ | (7,250,909) | $ | 1,938,729 | $ | (67,298) | $ | 1,871,431 |
| Customer Assistance over/under | 908 | $ | 1,747,892 | $ | (1,747,892) | $ | - | $ | - | $ | - |
| Information & Instr Advertising | 909 | $ | 937,069 | $ | (876) | $ | 936,193 | $ | (4,056) | $ | 932,137 |
| Misc. Cust. Service and Information | 910 | $ | 1,151,988 | $ | 4,764 | $ | 1,156,752 | $ | - | $ | 1,156,752 |
| Sales Supervision | 911 | $ | 829 | $ | 7 | $ | 836 | $ | (17,467) | $ | (16,631) |
| Demonstrating & Selling Exp | 912 | $ | 730,161 | $ | 14,522 | $ | 744,683 | $ | (16,597) | $ | 728,086 |
| Advertising Expense | 913 | $ | 110,202 | $ | (2,379) | $ | 107,823 | $ | (58) | $ | 107,765 |
| Misc. Sales Expense | 916 | $ | 256,775 | $ | 1,715 | $ | 258,490 | $ | (1,390) | $ | 257,100 |
| | | $ | - | $ | - | $ | - | | | $ | - |
| TOTAL Operations & Maintenance | | $ | 1,207,264,083 | $ | (1,071,013,726) | $ | 136,250,357 | $ | (11,034,115) | $ | 125,216,242 |

SOAH DOCKET NO.
PUC DOCKET NO. 39896
COMPANY NAME Entergy Texas, Inc.
TEST YEAR END 30-Jun-11

ALJ Schedule II
O&M Expense

| OPERATIONS AND MAINTENANCE EXPENSE | | Test Year Total (a) | | Company Adjustments To Test Year, (b) | | Company Requested Test Year Total Electric (c) | | ALJ Adjustments To Company Request (d) | | ALJ Adjusted Total Electric (e) = (c) + (d) |
|---|---|---|---|---|---|---|---|---|---|---|
| Administrative & General | | | | | | | | | | |
| Admin & General Salaries | 920 | $ 18,405,932 | $ | (1,460,140) | $ | 16,945,792 | $ | (5,773,708) | $ | 11,172,084 |
| Office Supplies & Exp | 921 | $ 1,590,193 | $ | (459,339) | $ | 1,130,854 | $ | (5,400) | $ | 1,125,454 |
| Admin Expenses Transferred | 922 | $ 1,059,941 | $ | 1,006 | $ | 1,060,947 | $ | 214 | $ | 1,061,161 |
| Outside Services | 923 | $ 14,921,589 | $ | (5,431,183) | $ | 9,490,406 | $ | (83,762) | $ | 9,400,644 |
| Property Insurance | 924 | $ 1,134,432 | $ | 1,287 | $ | 1,135,719 | $ | - | $ | 1,135,719 |
| Provision for Property Insurance | 924 | $ 3,699,990 | $ | 5,060,004 | $ | 8,760,000 | $ | (491,172) | $ | 8,268,828 |
| Environmental Reserve Accrual | 924 | $ 1,153,576 | $ | - | $ | 1,153,576 | $ | - | $ | 1,153,576 |
| Injuries & Damages | 925 | $ 1,859,658 | $ | 7,424 | $ | 1,867,082 | $ | (5,437) | $ | 1,861,645 |
| Employee Pensions & Benefits | 926 | $ 27,027,557 | $ | (17,961) | $ | 27,009,596 | $ | (2,678,305) | $ | 24,331,291 |
| Regulatory Commission Exp | 928 | $ 7,709,335 | $ | (1,984,403) | $ | 5,723,932 | $ | (4,150,717) | $ | 1,573,215 |
| General Advertising Exp | 9301 | $ 62,040 | $ | (65) | $ | 61,975 | $ | (243) | $ | 61,632 |
| Miscellaneous | 9302 | $ 796,138 | $ | 224,312 | $ | 1,020,450 | $ | (9,181) | $ | 1,011,269 |
| Active Development Expenses | 9302 | $ 21 | $ | - | $ | 21 | $ | - | $ | 21 |
| Directors' Fees and Expenses | 9302 | $ 79,476 | $ | (79,476) | $ | - | $ | - | $ | - |
| Rents | 931 | $ 3,264,425 | $ | 1,164 | $ | 3,265,589 | $ | - | $ | 3,265,589 |
| Maint. Of General Plant | 935 | $ 1,657,322 | $ | 2,979 | $ | 1,680,301 | $ | (3,940) | $ | 1,656,361 |
| TOTAL Administrative & General | | 84,420,631 | | (4,134,391) | | 80,286,240 | | (13,207,751) | | 67,078,489 |
| TOTAL O & M EXPENSE | | 1,291,684,714 | | (1,075,148,117) | | 216,536,597 | | (24,241,866) | $ | 192,294,731 |

SOAH DOCKET NO. ▓▓▓▓
PUC DOCKET NO. 39896
COMPANY NAME Entergy Texas, Inc.
TEST YEAR END 30-Jun-11

ALJ Schedule II
Invested Capital

| | | Test Year Total (a) | | Company Adjustments To Test Year (b) | | Company Requested Test Year Total Electric (c) | | ALJ Adjustments To Company Request (d) | | ALJ Adjusted Total Electric (e) = (c) + (d) |
|---|---|---|---|---|---|---|---|---|---|---|
| **INVESTED CAPITAL** | | | | | | | | | | |
| Plant in Service | B-1 | $ 3,521,368,187 | $ | (251,512,491) | $ | 3,269,855,696 | $ | (1,333,352) A- | $ | 3,268,522,344 |
| Accumulated Depreciation | | $ (1,417,046,172) | $ | 148,001,290 | $ | (1,269,884,882) | $ | - | $ | (1,269,884,882) |
| Net Plant in Service | | $ 2,103,422,015 | $ | (103,451,201) | $ | 1,999,970,814 | $ | (1,333,352) | $ | 1,998,637,462 |
| | | | $ | - | | | | | | |
| Construction Work in Progress | | $ - | $ | - | $ | - | $ | - | $ | - |
| Plant Held for Future Use | | $ - | $ | - | $ | - | $ | - | $ | - |
| Working Cash Allowance | | $ - | $ | (2,013,921) | $ | (2,689,275) | $ | (3,725,159) | $ | (6,414,434) |
| Fuel Inventories | | $ 53,759,975 | $ | - | $ | 53,759,975 | $ | (1,066,490) A9 | $ | 52,693,486 |
| Materials and Supplies | | $ 29,252,574 | $ | - | $ | 29,252,574 | $ | 32,847 A9 | $ | 29,285,421 |
| Prepayments | | $ 7,366,433 | $ | (148,396) | $ | 7,218,037 | $ | 916,313 A9 | $ | 8,134,350 |
| Property Insurance Reserve | | $ - | $ | 59,799,744 | $ | 59,799,744 | $ | - | $ | 59,799,744 |
| Injuries and Damages Reserve | | $ (5,569,243) | $ | - | $ | (5,569,243) | $ | - | $ | (5,569,243) |
| Coal Car Maintenance Reserve | | $ 1,400,350 | $ | - | $ | 1,400,350 | $ | - | $ | 1,400,350 |
| Unfunded Pension | | $ (53,715,841) | $ | 109,689,386 | $ | 55,973,545 | $ | (25,311,236) A9 | $ | 30,662,309 |
| Allowances | | $ 68,914 | $ | - | $ | 68,914 | $ | - | $ | 68,914 |
| Environmental Reserves | | $ 3,412,379 | $ | (4,474,569) | $ | (1,062,190) | $ | - | $ | (1,062,190) |
| Customer Deposits | | $ (35,872,476) | $ | - | $ | (35,872,476) | $ | - | $ | (35,872,476) |
| Regulatory Assets and Liabilities | | $ - | $ | 26,366,859 | $ | 26,366,859 | $ | (11,054,064) A2 | $ | 15,312,795 |
| Accumulated DFIT | | $ (824,339,691) | $ | 369,967,144 | $ | (454,371,547) | $ | (2,460,528) A9 A9 13 | $ | (456,832,075) |
| Rate Case Expenses | | $ - | $ | 6,175,000 | $ | 6,175,000 | $ | (6,175,000) D9 A9 | $ | - |
| | | $ - | $ | - | $ | - | $ | - | $ | - |
| **TOTAL INVESTED CAPITAL (RATE BASE)** | | $ 1,279,196,389 | $ | 461,910,046 | $ | 1,740,421,081 | $ | (50,176,659) | $ | 1,690,244,412 |
| **RATE OF RETURN** | | 5.140% | | | | 8.92% | | | | 8.2700% + |
| **RETURN ON INVESTED CAPITAL** | | $ - | $ | 155,162,991 | $ | 155,162,991 | $ | (15,379,778) | $ | 139,783,213 |

SOAH DOCKET NO. ▮▮▮▮
PUC DOCKET NO. 39896
COMPANY NAME Entergy Texas, Inc
TEST YEAR END 30-Jun-11

ALJ Schedule IIIA
Electric Plant in Service

| | | Test Year Total (a) | Company Adjustments To Test Year (b) | Company Requested Test Year Total Electric (c) | ALJ Adjustments To Company Request (d) | ALJ Adjusted Total Electric (e) = (c) + (d) |
|---|---|---|---|---|---|---|
| **Electric Plant in Service** | | | | | | |
| Intangible Plant | | | | | | |
| Organization | 301 | $ 1,346,899 | $ 4,958,233 | $ 6,305,132 | $ - | $ 6,305,132 |
| Misc Intangible Plant | 303 | $ 96,786,717 | $ 4,199,689 | $ 100,986,406 | $ - | $ 100,986,406 |
| Total Intangible Plant | | $ 98,133,616 | $ 9,157,922 | $ 107,291,538 | $ - | $ 107,291,538 |
| Producior Plant-Steam | | | | | | |
| Land and Land Rights | 310 | $ 4,512,873 | $ - | $ 4,512,873 | $ - | $ 4,512,873 |
| Structures and Improve | 311 | $ 172,930,628 | $ 1,099,019 | $ 174,029,645 | $ - | $ 174,029,645 |
| Boiler Plant Equipment | 312 | $ 388,477,042 | $ 10,838,417 | $ 399,315,459 | $ - | $ 399,315,459 |
| Turbogenerators | 314 | $ 189,175,111 | $ 8,787,919 | $ 197,963,030 | $ - | $ 197,963,030 |
| Accessory Equipment | 315 | $ 96,272,189 | $ 10,750,419 | $ 107,022,608 | $ - | $ 107,022,608 |
| Misc Power Plant Equip | 316 | $ 10,848,083 | $ 1,864,464 | $ 12,712,547 | $ - | $ 12,712,547 |
| Asset Retire Costs | 317 | $ 419,211 | $ (419,211) | $ - | $ - | $ - |
| Accessory Elec Equip | 334 | $ 218,538 | $ - | $ 218,538 | $ - | $ 218,538 |
| Misc. Power Plant Equip | 335 | $ 37,269 | $ - | $ 37,269 | $ - | $ 37,269 |
| | | $ - | $ - | $ - | $ - | $ - |
| Total Production Plant | | $ 862,890,942 | $ 32,921,027 | $ 895,811,969 | $ - | $ 895,811,959 |
| | | | | | | |
| Transmission Plant | | | | | | |
| Land | 350.1 | $ 9,579,879 | $ 4,247,242 | $ 13,827,121 | $ - | $ 13,827,121 |
| Easements | 350.2 | $ 33,622,888 | $ 356,735 | $ 33,979,623 | $ - | $ 33,979,623 |
| Structures and Improv | 352 | $ 21,900,777 | $ 689,852 | $ 22,579,629 | $ - | $ 22,579,629 |
| Station Equipment | 353 | $ 344,869,139 | $ 10,429,463 | $ 355,298,602 | $ - | $ 355,298,602 |
| Towers & Fixtures | 354 | $ 25,390,394 | $ 64,086 | $ 25,424,480 | $ - | $ 25,424,480 |
| Poles & Fixtures | 355 | $ 166,503,323 | $ 13,724,724 | $ 180,288,047 | $ - | $ 180,288,047 |
| Overhead Conductors & D | 356 | $ 165,098,991 | $ 13,570,240 | $ 178,669,231 | $ - | $ 178,669,231 |
| Underground Conduit | 357 | $ - | $ - | $ - | $ - | $ - |
| Underground Conductor | 358 | $ 321,717 | $ - | $ 321,717 | $ - | $ 321,717 |
| Roads and Trails | 359 | $ 202,785 | $ - | $ 202,785 | $ - | $ 202,785 |
| | | $ - | $ - | $ - | $ - | $ - |
| Total Transmission Plant | | $ 768,528,893 | $ 42,062,342 | $ 810,591,235 | $ - | $ 810,591,235 |
| Distribution Plant | | | | | | |
| Land | 360.1 | $ 4,178,955 | | $ 4,178,955 | $ - | $ 4,178,955 |
| Easements | 360.2 | $ 11,759,529 | $ - | $ 11,759,529 | $ - | $ 11,759,529 |
| Structure and Improve | 361 | $ 7,857,817 | $ 157,089 | $ 8,014,906 | $ - | $ 8,014,906 |
| Station Equipment | 362 | $ 156,704,009 | $ 7,565,169 | $ 164,269,178 | $ - | $ 164,269,178 |
| Poles, Towers & Fixtures | 364 | $ 185,114,784 | $ 36,287,319 | $ 221,402,103 | $ - | $ 221,402,103 |
| OH Conductors & Devices | 365 | $ 170,541,014 | $ 44,147,418 | $ 214,688,432 | $ - | $ 214,688,432 |
| Underground Conduit | 366 | $ 22,067,426 | $ 1,103,870 | $ 23,171,296 | $ - | $ 23,171,296 |
| UG Con & Devices | 367 | $ 84,221,923 | $ 7,121,667 | $ 91,343,590 | $ - | $ 91,343,590 |
| Line Transformers | 368 | $ 285,357,209 | $ 73,111,167 | $ 358,468,376 | $ - | $ 358,468,376 |
| Services-Overhead | 369.1 | $ 41,093,559 | $ 13,092,741 | $ 54,186,300 | $ - | $ 54,186,300 |
| Services-Underground | 369.2 | $ 32,113,168 | $ 4,314,456 | $ 36,427,624 | $ - | $ 36,427,624 |
| Meters | 370 | $ 30,110,288 | $ (1,808,469) | $ 28,301,819 | $ - | $ 28,301,819 |
| Installations on Cus Pre | 371 | $ 16,132,486 | $ 2,318,592 | $ 18,451,078 | $ - | $ 18,451,078 |
| Street Lights | 373 | $ (226,908) | $ 2,378,038 | $ 2,151,130 | $ - | $ 2,151,130 |
| Non-Roadway Lighting | 373.2 | $ (21,654) | $ (401,392) | $ (423,046) | $ - | $ (423,046) |
| Total Distribution Plant | | $ 1,047,063,605 | $ 189,327,865 | $ 1,236,391,270 | $ - | $ 1,236,391,270 |
| | | | | | | |
| Computer Hardware | 382 | $ 60,623 | $ - | $ 60,623 | $ - | $ 60,623 |
| Computer Software | 383 | $ 3,366,130 | $ - | $ 3,366,130 | $ - | $ 3,366,130 |
| Total Computer | | $ 3,426,753 | $ - | $ 3,426,753 | $ - | $ 3,426,753 |
| | | | | | | |
| General Plant | | | | | | |
| Land & Land Rights | 389 | $ 5,147,436 | $ (90,259) | $ 5,057,177 | $ - | $ 5,057,177 |
| Structure & Improveme | 390 | $ 53,909,613 | $ 3,034,857 | $ 56,944,470 | $ - | $ 56,944,470 |
| Office Furniture & Equip | 391.1 | $ 994,536 | $ (58,226) | $ 936,310 | $ - | $ 936,310 |
| Information System | 391.2 | $ 17,646,803 | $ 1,223,920 | $ 18,870,723 | $ - | $ 18,870,723 |
| Data Handling Equip | 391.3 | $ 917,640 | $ 882 | $ 918,522 | $ - | $ 918,522 |
| Transportation Equip | 392 | $ 91,988 | $ (81,477) | $ 10,511 | $ - | $ 10,511 |
| Stores Equipment | 393 | $ 3,226,653 | $ - | $ 3,226,653 | $ - | $ 3,226,653 |
| Tools, Shop & Garage E | 394 | $ 7,856,626 | $ 451,358 | $ 8,307,984 | $ - | $ 8,307,984 |
| Laboratory Equipment | 395 | $ 600,637 | $ (300,192) | $ 300,445 | $ - | $ 300,445 |
| Power Operated Equip | 396 | $ 526,899 | $ - | $ 526,899 | $ - | $ 526,899 |
| Misc Comm Equipment | 397.1 | $ 5,107,445 | $ 252,980 | $ 5,360,425 | $ - | $ 5,360,425 |
| Comm & Microwave Equ | 397.2 | $ 40,182,621 | $ 233,697 | $ 40,416,318 | $ - | $ 40,416,318 |
| Misc Equipment | 398 | $ 969,421 | $ (26,332) | $ 943,089 | $ - | $ 943,089 |
| | | $ - | $ - | $ - | $ - | $ - |
| Total General Plant | | $ 137,178,318 | $ 4,641,208 | $ 141,819,526 | $ - | $ 141,819,526 |
| | | | | | | |
| Electric Contra AFUDC | | $ (8,382,452) | $ - | $ (8,382,452) | $ - | $ (8,382,452) |
| Const Elec Cash Flow Reclass | | $ 246,427,857 | $ (246,427,858) | $ (1) | $ - | $ (1) |
| Intangibles Completed no Class | 303 | $ 64,260 | $ (52,768) | $ 11,492 | $ - | $ 11,492 |
| Completed Construction not Class | 310-349 | $ 23,532,587 | $ (20,940,477) | $ 2,592,110 | $ - | $ 2,592,110 |
| Completed Construction not Class | 350-359 | $ 37,517,589 | $ 14,319,209 | $ 51,836,798 | $ - | $ 51,836,798 |
| Completed Construction not Class | 360-379 | $ 152,102,936 | $ (129,701,876) | $ 22,401,060 | $ - | $ 22,401,060 |
| Completed Construction not Class | 389-399 | $ 5,714,246 | $ (777,624) | $ 4,936,622 | $ - | $ 4,936,622 |
| Plant Acquisition Adjustment | 31? | $ 1,127,778 | $ - | $ 1,127,778 | $ - A13 | $ 1,127,778 |
| | | $ 460,104,801 | $ (385,581,394) | $ 74,523,407 | $ - | $ 74,523,407 |
| | | | | | | |
| **Total Electric PIS** | | $ 3,377,296,928 | $ (107,411,230) | $ 3,269,855,698 | $ (1,333,352) A11 | $ 3,268,522,346 |

SOAH DOCKET NO. ▮▮▮▮
PUC DOCKET NO. 39896
COMPANY NAME Entergy Texas, Inc.
TEST YEAR END 30-Jun-11

ALJ Schedule IIIB
Depreciation Expense

| | | Test Year Total (a) | | Company Adjustments To Test Year (b) | | Company Requested Test Year Total Electric (c) | | ALJ Adjustments To Company Request (d)= (e) - (c) | | ALJ Adjusted Total Electric (e) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Depreciation Expense** | | | | | | | | | | |
| Structures & Improvements | 311 $ | 1,095,067 | $ | 616,683 | $ | 1,711,750 | $ | (424,581) | $ | 1,287,159 |
| Boiler Plant Equipment | 312 $ | 8,755,278 | $ | 845,956 | $ | 9,611,234 | $ | (2,028,662) | $ | 7,582,572 |
| Turbo Generator Units | 314 $ | 2,482,980 | $ | 2,045,957 | $ | 4,528,937 | $ | (1,105,324) | $ | 3,423,613 |
| Accessory Electric Equipment | 315 $ | 2,262,265 | $ | 395,683 | $ | 2,657,948 | $ | (430,004) | $ | 2,227,944 |
| Misc Power Plant Equip | 316 $ | 236,086 | $ | 66,386 | $ | 302,472 | $ | 53,873 | $ | 248,599 |
| Asset Retirement Obligation | 317 $ | (331,956) | $ | 331,956 | $ | - | $ | | $ | - |
| Misc Power Plant Equip | 335 $ | 1,188 | $ | (943) | $ | 245 | $ | | $ | 245 |
| Subtotal Production | | 14,510,800 | $ | 4,301,680 | $ | 18,812,586 | $ | (4,042,444) | $ | 14,770,142 |
| | | | | | | | | | | |
| Land Easements | 350.2 $ | 463,058 | $ | (65,666) | $ | 397,392 | $ | - | $ | 397,392 |
| Structures & Improvements | 352 $ | 417,724 | $ | (315) | $ | 417,409 | $ | - | $ | 417,409 |
| Station Equipment | 353 $ | 5,379,875 | $ | 952,619 | $ | 6,332,494 | $ | - | $ | 6,332,494 |
| Towers and Fixtures | 354 $ | 416,765 | $ | 48,647 | $ | 463,412 | $ | (107,469) | $ | 355,943 |
| Poles and Fixtures | 355 $ | 4,182,575 | $ | 779,244 | $ | 4,961,819 | $ | - | $ | 4,961,819 |
| OH Conductors & Devices | 356 $ | 2,860,208 | $ | 1,162,693 | $ | 4,022,901 | $ | - | $ | 4,022,901 |
| Underground Conductors & Devices | 358 $ | 1,409 | $ | 5,014 | $ | 6,423 | $ | - | $ | 6,423 |
| Roads and Trails | 359 $ | 860 | $ | 2,224 | $ | 3,084 | $ | - | $ | 3,084 |
| Subtotal Transmission | | 13,722,474 | $ | 4,882,460 | $ | 18,604,934 | $ | (107,469) | $ | 18,497,465 |
| | | | | | | | | | | |
| Land Rights | 350.2 $ | 240,953 | $ | (30,175) | $ | 210,778 | $ | - | $ | 210,778 |
| Structures & Improvements | 361 $ | 127,911 | $ | 33,069 | $ | 160,980 | $ | (9,512) | $ | 151,468 |
| Station Equipment | 362 $ | 3,606,715 | $ | 363,575 | $ | 3,970,290 | $ | (399,946) | $ | 3,570,344 |
| Poles, Towers & Fixtures | 364 $ | 6,809,464 | $ | 1,438,154 | $ | 8,247,618 | $ | (1,192,611) | $ | 7,055,007 |
| OH Conductors & Devices | 365 $ | 3,600,424 | $ | 3,244,756 | $ | 6,845,180 | $ | - | $ | 6,845,180 |
| Underground Conduit | 366 $ | 436,899 | $ | 32,544 | $ | 469,443 | $ | - | $ | 469,443 |
| Underground Conductors & Devices | 367 $ | 2,277,436 | $ | 960,620 | $ | 3,238,056 | $ | - | $ | 3,238,056 |
| Line Transformers | 368 $ | 10,285,939 | $ | 3,088,781 | $ | 13,374,720 | $ | (1,285,193) | $ | 12,089,527 |
| OH Services | 369 $ | 2,735,306 | $ | 1,272,163 | $ | 4,007,469 | $ | 280,720 | $ | 4,288,189 |
| Meters | 370 $ | 1,020,813 | $ | 394,834 | $ | 1,415,647 | $ | - | $ | 1,415,647 |
| Install on Customer Premises | 371 $ | 556,198 | $ | 919 | $ | 557,117 | $ | - | $ | 557,117 |
| Street Lighting and Signal | 373 $ | 62,665 | $ | (22,617) | $ | 40,048 | $ | - | $ | 40,048 |
| Subtotal Distribution | | 31,765,723 | $ | 10,776,623 | $ | 42,537,346 | $ | (2,606,542) | $ | 39,930,804 |
| | | | | | | | | | | |
| Regional Trans & Mkt Ops Hardware | 382 $ | 12,125 | $ | - | $ | 12,125 | $ | - | $ | 12,125 |
| Regional Trans & Mkt Ops Software | 383 $ | 673,827 | $ | (601) | $ | 673,226 | $ | - | $ | 673,226 |
| | | | | | | | | | | |
| Structures & Improvements | 390 $ | 1,359,296 | $ | (272,045) | $ | 1,087,251 | $ | - | $ | 1,087,251 |
| Office Furniture & Equipment | 391 $ | 2,514,238 | $ | 3,318,559 | $ | 5,832,797 | $ | - | $ | 5,832,797 |
| Transportation Equipment | 392 $ | 955 | $ | 44,724 | $ | 45,679 | $ | - | $ | 45,679 |
| Stores Equipment | 393 $ | 150,556 | $ | 176,112 | $ | 326,658 | $ | - | $ | 326,658 |
| Tools, Shop & Garage Equipment | 394 $ | 556,547 | $ | 66,440 | $ | 622,987 | $ | - | $ | 522,987 |
| Laboratory Equipment | 395 $ | 22,505 | $ | 254,860 | $ | 277,365 | $ | - | $ | 277,365 |
| Power Operated Equipment | 396 $ | 30,044 | $ | (17,172) | $ | 12,872 | $ | - | $ | 12,872 |
| Communication Equipment | 397 $ | 1,697,978 | $ | (310,501) | $ | 1,387,477 | $ | - | $ | 1,387,477 |
| Misc Equipment | 398 $ | 47,155 | $ | 123,991 | $ | 171,146 | $ | - | $ | 171,146 |
| Subtotal General Plant | | 6,379,274 | $ | 3,384,968 | $ | 9,764,242 | $ | - | $ | 9,764,242 |
| | | | | | | | | | | |
| ESI Depreciation Expense | 403 $ | 1,980,959 | $ | (203,063) | $ | 1,777,896 | $ | (5,130) | $ | 1,772,766 |
| | | | | | | | | | | |
| Organization Expense | 301 $ | 735,586 | $ | 525,426 | $ | 1,261,027 | $ | - | $ | 1,261,027 |
| Contra Af UOC | 303 $ | (117,485) | $ | 142,841 | $ | 25,356 | $ | - | $ | 25,356 |
| Customer Accounting | 303 $ | 189,797 | $ | (17,552) | $ | 172,245 | $ | - | $ | 172,245 |
| Customer CCS | 303 $ | 233,924 | $ | (51,305) | $ | 182,619 | $ | - | $ | 182,619 |
| Customer CIS | 303 $ | 18,386 | $ | (1,437) | $ | 16,949 | $ | - | $ | 16,949 |
| Customer Service | 303 $ | 117,625 | $ | 456 | $ | 118,081 | $ | - | $ | 118,081 |
| Distribution | 303 $ | 240,345 | $ | (68,011) | $ | 172,334 | $ | - | $ | 172,334 |
| A&G/MISC | 303 $ | 2,587,529 | $ | (835,744) | $ | 1,751,785 | $ | - | $ | 1,751,785 |
| A&G/MISC Labor Related | 303 $ | 531,420 | $ | (43,000) | $ | 488,420 | $ | - | $ | 488,420 |
| Non Nuclear Prod Fuel | 303 $ | 3,314 | $ | (674) | $ | 2,640 | $ | - | $ | 2,640 |
| Non Nuclear Prod Non-Fuel | 303 $ | 704,512 | $ | (68,483) | $ | 636,029 | $ | - | $ | 636,029 |
| Regional Trans & Mrkt (RTO/ICT) | 303 $ | 413,575 | $ | - | $ | 413,575 | $ | - | $ | 413,575 |
| Transmission & Distribution | 303 $ | 741,809 | $ | (173,160) | $ | 568,649 | $ | - | $ | 568,649 |
| Transmission | 303 $ | 631,821 | $ | 7,272 | $ | 639,093 | $ | - | $ | 639,093 |
| Subtotal Amortization Expense | | 7,032,171 | $ | (583,369) | $ | 6,448,802 | $ | - | $ | 6,448,802 |
| | | | | | | | | | | |
| **Total Depreciation & Amt** | | 76,072,459 | $ | 22,558,698 | $ | 98,631,157 | $ | (6,761,565) | $ | 91,869,572 |

SOAH DOCKET NO.
PUC DOCKET NO. 39896
COMPANY NAME Entergy Texas, Inc.
TEST YEAR END 30-Jun-11

ALJ Schedule IV
Taxes Other Than FIT

| | | Test Year Total (a) | | Company Adjustments To Test Year (b) | | Company Requested Test Year Total Electric (c) | | ALJ Adjustments To Company Request (d) | | ALJ Adjusted Total Electric (e) = (c) + (d) |
|---|---|---|---|---|---|---|---|---|---|---|
| **TAXES OTHER THAN FIT** | | | | | | | | | | |
| | | | | | | | | | | |
| **Non Revenue Related** | | | | | | | | | | |
| Ad Valorem Taxes-Texas | | $ 21,631,936 | $ | 2,592,420 | $ | 24,224,356 | $ | (1,387,645) | $ | 22,836,711 |
| Ad Valorem Taxes-Other States | | $ 2,076,893 | $ | - | $ | 2,076,893 | $ | - | $ | 2,076,893 |
| Total Property | | $ 23,708,829 | $ | 2,592,420 | $ | 26,301,249 | $ | (1,387,645) | $ | 24,913,604 |
| | | | | | | | | | | |
| **Payroll Taxes** | | | | | | | | | | |
| FICA | | $ 2,287,010 | $ | (122,914) | $ | 2,164,096 | $ | (57,923) ca,b | $ | 2,106,173 |
| FUTA | | $ 20,530 | $ | - | $ | 20,530 | $ | (519) ca | $ | 20,011 |
| SUTA | | $ 33,897 | $ | - | $ | 33,897 | $ | (6,678) ca | $ | 27,219 |
| Total Payroll | | $ 2,341,437 | $ | (122,914) | $ | 2,218,523 | $ | (65,120) | $ | 2,153,403 |
| | | | | | | | | | | |
| **Franchise Taxes** | | | | | | | | | | |
| Texas | 408.13 | $ - | $ | - | $ | - | $ | - | $ | - |
| Other States | | $ - | $ | - | $ | - | $ | - | $ | - |
| | | $ - | $ | - | $ | - | $ | - | $ | - |
| | | | | | | | | | | |
| **Other Taxes** | | | | | | | | | | |
| ESI Ad Valorem | | $ 289,306 | | | $ | 289,306 | | | $ | 289,306 |
| ESI Payroll Taxes | | $ 1,613,856 | $ | 115,362 | $ | 1,729,218 | $ | (121,549) ca | $ | 1,607,669 |
| ESI Franchise Taxes | | $ 40,220 | $ | - | $ | 40,220 | $ | - | $ | 40,220 |
| ESI Other | | $ 190 | $ | - | $ | 190 | $ | - | $ | 190 |
| Entergy Arkansas Payroll Taxes | | $ 25,399 | | | $ | 25,399 | | | $ | 25,399 |
| Entergy Mississippi Payroll Taxes | | $ 466 | | | $ | 466 | | | $ | 466 |
| Entergy New Orleans Payroll Taxes | | $ 12 | | | $ | 12 | | | $ | 12 |
| Entergy Gulf States Louisiana Payroll | | $ 137,081 | | | $ | 137,081 | | | $ | 137,081 |
| Total Other | | $ 2,086,530 | $ | 115,362 | $ | 2,201,892 | $ | (121,549) | $ | 2,080,343 |
| | | | | | | | | | | |
| **Revenue Related** | | | | | | | | | | |
| State Gross Receipts - Texas | | $ 13,427,794 | $ | (1,536,790) | $ | 11,891,004 | $ | (1,144,603) | $ | 10,746,401 |
| Effective Rate | | 0 | | | | 0.008400949 | | | | 0.02003953278 |
| State Gross Receipts - Other | | $ - | $ | (1,356,664) | $ | (1,356,664) | $ | 1,356,664 | $ | - |
| Local Gross Receipts - Texas | | $ 19,932,527 | $ | (2,257,405) | $ | 17,675,122 | $ | (1,701,371) | $ | 15,973,751 |
| Effective Rate | | 0.0010000000000 | | | | 0.02073019128847 | | | | 0.02978732378 |
| Local Gross Receipts - Other | | $ - | $ | (76,933) | $ | (76,933) | $ | 76,933 | $ | - |
| State Gross Margins - Texas | | $ - | $ | - | $ | - | $ | - | $ | - |
| Effective Rate | | 0 | | | | 0 | | | | |
| | | $ 33,360,321 | $ | (5,227,792) | $ | 28,132,529 | $ | (1,412,377) | $ | 26,720,152 |
| | | | | | | | | | | |
| PUC Assessment - Texas | | $ 1,526,789 | $ | 320,528 | $ | 1,847,317 | $ | (177,819) | $ | 1,669,498 |
| PUC Assessment Effective Rate | | 0 | | | | 0.001587 | | | | 0.0031132248B |
| PUC Assessment - Other | | $ - | $ | (210,763) | $ | (210,763) | $ | 210,763 | $ | - |
| | | $ 1,526,789 | $ | 109,765 | $ | 1,636,554 | $ | 32,944 | $ | 1,669,498 |
| | | | | | | | | | | |
| **TOTAL TAXES OTHER THAN INCOME TAXES** | | $ 63,023,906 | $ | (2,533,159) | $ | 60,490,747 | $ | (2,953,747) | $ | 57,537,000 |

SOAH DOCKET NO.  ▮▮▮▮▮▮

PUC DOCKET NO.   39896

COMPANY NAME     Entergy Texas, Inc.

TEST YEAR END    30-Jun-11

ALJ Schedule V
Federal Income Taxes

FEDERAL INCOME TAXES - METHOD 1

| | | Requested At Proposed Test Year Total Electric (c) | ALJ Adjustments To Company Request (d) | ALJ Adjusted Total Electric (e) |
|---|---|---|---|---|
| Return | Total | $ - | | $ 139,783,213 |
| Less | | | | |
| Interest Included in Return | a | $ - | | $ 57,075,778  a |
| Amortization of ITC | | | | $ 1,642,645 |
| Amortization of DFIT (Excess) | | | | $ 236,870 |
| Consolidated Tax Savings | | | | $ - |
| Plus: | | | | |
| AFUDC | | | | $ 15,544,523 |
| Other Permanent Differences | | | | $ (1,720,971) |
| Non-Normalized Timing Differences | | | | |
| EOI/ESI Taxes | | | | $ 438,745 |
| Current State Income Tax | | | | $ (37,732) |
| Deferred State Income Tax | | | | $ 84,347 |
| FAS 109 | | $ - | | $ - |
| Amortization of Excess DFIT-Depreciation | | $ - | | $ - |
| | | | | |
| TAXABLE COMPONENT OF RETURN | | $ - | | $ 95,134,832 |
| TAX FACTOR (1/1-.35); 35) | | 0.53846150 | | 0.53846150 |
| TOTAL FIT BEFORE ADJUSTMENTS | | | 0 | 51,226,444 |
| Adjustments: | | | | |
| Amortization of ITC | | | | $ -1,642,645 |
| Amortization of Excess DFIT - Depreciation | | | | $ (236,870) |
| Prior Years Current FIT | | | | $ - |
| Prior Years Deferred FIT | | | | $ - |
| EOI/ESI Taxes | | | | $ 463,745 |
| FAS 109 | | $ - | | $ - |
| Other - Consolidated Tax Savings | | $ - | | $ - |
| | | | | |
| TOTAL FEDERAL INCOME TAXES | | $ - | | $ 49,810,674 |

| PUBLIC UTILITY COMMISSION OF TEXAS |
| --- |
| ENTERGY TEXAS, INC. RATE CASE |
| PUC DOCKET NO. 39896 |
| TEST YEAR ENDING 06/30/2011 |
| TOTAL TEXAS RETAIL-SCHEDULES P-1,2,3 |

SCHEDULE A--OVERALL COST OF SERVICE

| Description | Reference Schedule | TOTAL COMPANY ADJUSTED | ALJ Adjustments To Company Request | ALJ Adjusted Total Company | ALJ Adjusted Wholesale Service | ALJ Adjusted Total Retail | RESIDENTIAL SERVICE |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Operating Expenses | | | | | | | |
| Operation and Maintenance Expenses | | 497,660,987 | (55,861,525) | 441,799,462 | 18,641,544 | 423,157,917 | 223,749,345 |
| Depreciation and Amortization Expenses | | 98,631,156 | (6,761,585) | 91,869,571 | 1,477,649 | 90,391,922 | 52,954,669 |
| Total Taxes Other Than Income | | 60,490,747 | (2,953,747) | 57,537,000 | 598,352 | 56,938,648 | 29,905,471 |
| Total Income Taxes | | 57,179,752 | (7,369,074) | 49,810,678 | 698,780 | 49,111,894 | 28,253,085 |
| Total Operating Expenses | | 713,962,642 | (72,945,931) | 641,016,711 | 21,416,326 | 619,600,381 | 334,862,570 |
| Return on Rate Base | | 155,162,990 | (15,379,778) | 139,783,212 | 1,883,118 | 137,900,095 | 79,452,440 |
| Less Other Revenues Included In Operating Expenses | | 120,752,458 | (3,083,554) | 117,668,905 | 16,960,218 | 100,708,687 | 51,927,773 |
| Total Base Revenue Requirement (Cost of Service) | | 748,373,174 | (85,242,155) | 663,131,018 | 6,339,226 | 656,791,789 | 362,387,236 |
| Total Rate Base | | 1,740,421,075 | (50,176,669) | 1,690,244,406 | 22,770,467 | 1,667,473,939 | 960,730,836 |

1

PUBLIC UTILITY COMMISSION OF TEXAS
ENTERGY TEXAS, INC. RATE CASE
PUC DOCKET NO. 39896
TEST YEAR ENDING 06/30/2011
TOTAL TEXAS RETAIL-SCHEDULES P-1,2,3

SCHEDULE A--OVERALL COST OF SERVICE

| Description | SMALL GENERAL | GENERAL SERVICE | LARGE GENERAL | LARGE INDUSTRIAL | LIGHTING SERVICE | WHOLESALE SERVICE |
|---|---|---|---|---|---|---|
| Operating Expenses | | | | | | |
| Operation and Maintenance Expenses | 12,001,804 | 78,610,240 | 29,497,574 | 74,302,493 | 4,996,461 | 18,641,544 |
| Depreciation and Amortization Expenses | 3,230,351 | 18,045,644 | 5,877,660 | 9,015,456 | 1,268,142 | 1,477,649 |
| Total Taxes Other Than Income | 1,743,862 | 12,750,838 | 4,321,345 | 7,499,544 | 717,587 | 598,352 |
| Total Income Taxes | 1,562,946 | 10,171,743 | 3,441,509 | 5,131,246 | 551,365 | 698,780 |
| Total Operating Expenses | 18,538,963 | 119,578,465 | 43,138,089 | 95,948,739 | 7,533,556 | 21,416,326 |
| Return on Rate Base | 4,405,293 | 28,601,561 | 9,659,947 | 14,223,467 | 1,557,387 | 1,883,118 |
| Less Other Revenues Included In Operating Expenses | 2,391,478 | 19,579,716 | 7,527,481 | 18,847,018 | 435,221 | 16,960,218 |
| Total Base Revenue Requirement (Cost of Service) | 20,552,778 | 128,600,310 | 45,270,555 | 91,325,187 | 8,655,722 | 6,339,226 |
| Total Rate Base | 53,268,356 | 345,847,174 | 116,807,100 | 171,988,713 | 18,831,761 | 22,770,467 |

2

| PUBLIC UTILITY COMMISSION OF TEXAS | TACHMENT ALJ-2 |
|---|---|
| ENTERGY TEXAS, INC. RATE CASE | PAGE 2 OF 4 |
| PUC DOCKET NO. 39896 | |
| TEST YEAR ENDING 06/30/2011 | |
| TOTAL TEXAS RETAIL-SCHEDULES P-1,2,3 | |

SCHEDULE A—OVERALL COST OF SERVICE

| Description | TOTAL COMPANY |
|---|---|
| **Operating Expenses** | |
| Operation and Maintenance Expenses | 441,799,462 |
| Depreciation and Amortization Expenses | 91,869,571 |
| Total Taxes Other Than Income | 57,537,000 |
| Total Income Taxes | 49,810,674 |
| **Total Operating Expenses** | 641,016,707 |
| **Return on Rate Base** | 139,783,212 |
| **Less Other Revenues Included In Operating Expenses** | 117,668,905 |
| **Total Base Revenue Requirement (Cost of Service)** | 663,131,015 |
| **Total Rate Base** | 1,690,244,406 |

3

SCHEDULE B-1--SUMMARY OF RATE BASE
AND RETURN

| Description | Reference Schedule | TOTAL COMPANY ADJUSTED | ALJ Adjustments To Company Request | ALJ Adjusted Total Company | ALJ Adjusted Wholesale Service | ALJ Adjusted Total Retail | RESIDENTIAL SERVICE |
|---|---|---|---|---|---|---|---|
| Original Cost of Plant | | 3,269,855,694 | (1,333,352) | 3,268,522,342 | 62,522,997 | 3,205,999,345 | 1,817,744,101 |
| Accumulated Provision for Depreciation | | (1,269,884,885) | - | (1,269,884,885) | (37,084,309) | (1,232,800,576) | (669,356,944) |
| **NET PLANT IN SERVICE** | | **1,999,970,809** | **(1,333,352)** | **1,998,637,457** | **25,438,688** | **1,973,198,769** | **1,148,387,157** |
| **Other Rate Base Items:** | | | | | | | |
| Working cash | | (2,689,275) | (3,725,159) | (6,414,434) | (84,617) | (6,329,817) | (3,646,983) |
| Fuel inventories | | 53,759,975 | (1,066,490) | 52,693,485 | 2,058,379 | 50,635,106 | 18,013,847 |
| Materials and supplies | | 29,252,573 | 32,847 | 29,285,420 | 564,922 | 28,720,498 | 16,219,104 |
| Prepayments | | 7,218,036 | 916,313 | 8,134,349 | 36,211 | 8,098,138 | 4,491,759 |
| Property Insurance Reserve | | 59,799,744 | - | 59,799,744 | - | 59,799,744 | 35,485,361 |
| Injuries and Damages Reserve | | (5,569,243) | - | (5,569,243) | (165,533) | (5,403,710) | (3,027,005) |
| Coal Car Maintenance Reserve | | 1,400,350 | - | 1,400,350 | 54,702 | 1,345,648 | 478,725 |
| Unfunded Pension Plans | | 55,973,545 | (25,311,236) | 30,662,309 | 911,369 | 29,750,940 | 16,665,636 |
| Allowance Inventory | | 68,914 | - | 68,914 | 1,318 | 67,596 | 38,326 |
| Commercial Litigation Reserve | | - | - | - | - | - | - |
| Environmental Reserve | | (1,062,190) | - | (1,062,190) | (18,566) | (1,043,624) | (635,756) |
| Customer Deposits | | (35,872,476) | - | (35,872,476) | - | (35,872,476) | (20,668,265) |
| Rita R/A Storm Settlement | | 26,366,859 | (11,054,064) | 15,312,795 | - | 15,312,795 | 8,664,870 |
| ADFIT | | (454,371,546) | (2,460,528) | (456,832,074) | (6,026,405) | (450,805,669) | (259,735,938) |
| Rate Case Expense | | 6,175,000 | (6,175,000) | - | - | - | - |
| **TOTAL RATE BASE** | | **1,740,421,075** | **(50,176,669)** | **1,690,244,406** | **22,770,467** | **1,667,473,939** | **960,730,836** |
| **Weighted average cost of capital** | | 8.915% | -0.645% | 8.270% | 8.270% | 8.270% | 8.270% |
| **TOTAL RETURN** | | **155,162,990** | **(15,379,778)** | **139,783,212** | **1,883,118** | **137,900,095** | **79,452,440** |

4

# APPENDIX D

# Entergy's Statement of Intent and Application to Change Rates & Reconcile Costs (pp 1-12)

| APPLICATION OF ENTERGY | § | PUBLIC UTILITY COMMISSION |
|---|---|---|
| TEXAS, INC. FOR AUTHORITY | § | |
| TO CHANGE RATES AND | § | OF TEXAS |
| RECONCILE FUEL COSTS | § | |

## ENTERGY TEXAS, INC.'S STATEMENT OF INTENT AND APPLICATION FOR AUTHORITY TO CHANGE RATES AND RECONCILE FUEL COSTS

**TO THE HONORABLE PUBLIC UTLITY COMMISSION OF TEXAS:**

Pursuant to Sections 14.001, 32.001, 32.101, 36.101 through 36.111 and 36.203 through 36.206 of the Public Utility Regulatory Act ("PURA")[1] and pursuant to applicable Public Utility Commission of Texas ("Commission" or "PUCT") Substantive and Procedural Rules, Entergy Texas, Inc. ("ETI" or "the Company") respectfully requests that the Commission approve:

(1)     base rate tariffs and riders designed to collect a total non-fuel retail revenue requirement for ETI of approximately $841.9 million;

(2)     the complete set of proposed tariff schedules presented in Schedule Q-8.8 of the Electric Utility Rate Filing Package for Generating Utilities ("Rate Filing Package" or "RFP") that accompanies this Application;

(3)     the Company's request for reconciliation of its fuel and purchased power costs and fuel factor revenues for the Reconciliation Period from July 1, 2009 to June 30, 2011, pursuant to P.U.C. SUBST. R. 25.236; and

(4)     the waivers to the Rate Filing Package instructions presented in RFP Schedule V that accompany this Application.

---

[1]   TEX. UTIL. CODE ANN. Title 2.

1

In support of these requests, ETI states:

## I.    Parties and Jurisdiction

1.    ETI is an electric utility, a public utility, and a utility as those terms are defined in PURA §§ 11.004(1) and 31.002(6).

2.    ETI serves retail and wholesale electric customers in Texas. As of June 30, 2011, ETI served approximately 412,000 Texas retail customers. The Federal Energy Regulatory Commission ("FERC") regulates ETI's wholesale electric operations.

3.    ETI's business address is 350 Pine Street, Beaumont, Texas 77701. Its mailing address is P.O. Box 2951, Beaumont, Texas 77704-2951. Its telephone number is (409) 838-6631. ETI's regulatory affairs office in Austin, Texas is located at 919 Congress Avenue, Suite 840, Austin, Texas 78701, telephone number (512) 487-3999, and facsimile number (512) 487-3998.

4.    ETI is a wholly-owned subsidiary of Entergy Corporation, which is a "holding company" pursuant to FERC regulations under the Public Utility Holding Company Act of 2005.[2] Entergy Corporation is the parent company of six other rate-regulated utilities in the United States in addition to ETI;[3] two regulated non-profit service companies that were established under the authority of the Securities and Exchange Commission but are now under the oversight of FERC;[4] and various other domestic and foreign companies. Entergy Corporation's domestic rate-regulated utility operating companies ("Entergy Operating Companies" or "Operating Companies") operate an interconnected transmission and generation system governed by the Entergy System Agreement and

---

[2]    18 C.F.R. Part 366.

[3]    Entergy Arkansas, Inc.; Entergy Gulf States Louisiana, L.L.C.; Entergy Louisiana, LLC; Entergy Mississippi, Inc.; Entergy New Orleans, Inc.; and System Energy Resources, Inc. ("SERI"). SERI owns the Grand Gulf nuclear plant and sells its output exclusively to Entergy Operating Companies other than ETI.

[4]    Entergy Services, Inc. and Entergy Operations, Inc.

2

associated Service Schedules MSS-1 through MSS-7,[5] which are under FERC's exclusive jurisdiction.

5.    The Commission has exclusive original jurisdiction over this Application for service provided to environs customers and to customers within the corporate limits of those cities within ETI's service territory that have ceded their regulatory jurisdiction to the Commission, as well as over the reconciliation of fuel and purchased power costs, pursuant to PURA §§ 14.001, 32.001, 32.002, 36.101 through 36.111 and 36.203 through 36.206.

6.    The Company's proposed effective date for the rate change is 35 days after the date of the filing of this Application.

## II.    Authorized Representative, Counsel, and Designation of Service Location

7.    ETI's authorized representative is Mr. Jack Blakley, Vice President, Regulatory Affairs–Texas, who may be contacted at ETI's regulatory affairs office in Austin, Texas (address, telephone, and facsimile numbers listed in ¶ 3).

8.    ETI's co-lead counsels are:

| | |
|---|---|
| Steven H. Neinast | John F. Williams |
| Paula Cyr | Jay Breedveld |
| Assistants General Counsel | Duggins Wren Mann & Romero, |
| Entergy Services, Inc. | LLP |
| 919 Congress Avenue, | One American Center |
| Suite 701 | 600 Congress, Suite 1900 |
| Austin, Texas 78701 | P.O. Box 1149 |
| (512) 487-3957 telephone | Austin, Texas 78767-1149 |
| (512) 487-3958 facsimile | (512) 744-9300 telephone |
| | (512) 744-9399 facsimile |

---

[5]    MSS-1 is the tariff for equalizing the Operating Companies' generating capability and ownership cost incidental to such capability. MSS-2 is the tariff for equalizing the Operating Companies' investment in bulk transmission plant. MSS-3 is the tariff governing the exchange of electric energy and the allocation of rough production cost equalization payments among the Operating Companies. MSS-4 is the tariff governing unit power purchases between Operating Companies. MSS-5 is the tariff that distributes profits from sales of energy and power to unaffiliated companies for the joint account of all Operating Companies. MSS-6 is the tariff that provides a means to distribute the cost of the system operations center (the system dispatch center). MSS-7 is a tariff providing a procedure for protecting those Operating Companies that elect to participate therein from incurring higher fuel and purchased power costs as a result of the merger between Entergy Corporation and Gulf States Utilities Company.

3

9.    ETI requests that the Commission, the presiding officers, the State Office of Administrative Hearings, the Commission Staff, and the parties serve all papers (orders, discovery, motions, etc.) regarding this Application on Mr. Neinast's office, as listed in the previous paragraph.

## III.    Proposed Tariffs

10.    ETI's proposed revisions to its tariffs are provided in RFP Schedule Q-8.8.  ETI's complete Rate Filing Package is filed contemporaneous with this Application.

## IV.    Summary of Filing

11.    The prefiled direct testimony of ETI witness Joseph F. Domino explains the structure of this filing and introduces each of the witnesses.  ETI's filing addresses:  (1) base rates and riders; (2) class cost allocation and rate design; (3) rate case expenses; and (4) fuel and purchased power reconciliation.

### A.    Base rate revenue requirement and riders

12.    This Application affects all of ETI's retail electric customers, and each proposed change is reflected in the proposed revisions to the tariffs that are provided in RFP Schedule Q-8.8.  ETI has presented its revenue requirement based on an adjusted twelve-month test year ending on June 30, 2011.  The proposed base rates and riders produce an increase of approximately $111.8 million, or 8.09%, over adjusted test year revenues.  Excluding fuel costs, the proposed change produces an increase in revenues of approximately 15.32%. Please see Attachment A for the details of how the revenue requirement affects each rate class.

13.    The Company's request includes two new riders for which the Company seeks Commission approval in this case:

> (a)    A Purchased Power Recovery Rider ("Rider PPR"), which is designed to recover all existing purchased capacity costs as well as future purchased capacity costs.  As set in this case, Rider PPR will

4

recover approximately $272.7 million annually. The Company's request includes (1) a mechanism to update the rider annually to reflect increases or decreases in purchased capacity costs as incurred by the Company, and (2) the reconciliation of costs recovered under the rider in the Company's fuel reconciliation cases.[6]

(b)    A Renewable Energy Credits Rider ("Rider REC"), which is designed to recover renewable energy credits costs incurred by the Company to comply with PURA § 39.904 and P.U.C. SUBST. R. 25.173. As set in this case, the Rider REC rate will recover approximately $632 thousand.

14.    To the extent any of the riders addressed above are not approved, ETI proposes to recover the associated costs through its base rates or other rate mechanism designed to recover non-fuel production-related costs.

15.    The Company is not proposing a transmission cost recovery factor or distribution cost recovery factor in this case, but the Company is seeking to establish baseline values for future use when those two riders are implemented.

16.    ETI's Application affects all of its retail customers and all customer classes. The increase in rates by rate class is set out in Attachment A. This application has no effect on the rates of ETI's wholesale customers.

17.    Elements of ETI's base rate case include the following:

(a)    ETI is seeking to establish just and reasonable rates that reflect its total revenue requirement, including affiliate transaction payments, non-affiliate operations and maintenance expenses, federal income tax expense, expenses for taxes other than income, depreciation and amortization expense, and an authorized rate of return that reflects a 10.6% return on common equity. The

---

[6]    The Company proposes that expenses eligible for reconciliation under Rider PPR also include credits for Interruptible Service and Competitive Generation Service ("CGS") unrecovered costs, as well as fixed charges associated with Toledo Bend and the Southwest Power Pool Reserve Sharing Group.

5

Company is also seeking to replenish its property insurance reserve.

(b) ETI proposes a number of pro forma adjustments to its test year results, as explained in the direct testimony of Company witnesses.

(c) ETI is seeking to include in rate base capital additions closed to plant in service from July 1, 2009 through the end of the test year.

(d) In regard to affiliate transactions, ETI has divided its affiliate payments into classes of service and is presenting testimony and documentary evidence (e.g., discussion of budgeting and cost control efforts, benchmarking results as available, review of the costs of major components for each class, and headcount and historical cost trends) for each class, demonstrating that the affiliate transaction payments satisfy the standard for recovery set out in PURA § 36.058. The prefiled direct testimony of ETI witness Stephanie B. Tumminello explains how the evidence supporting affiliate payments is organized.

18. To summarize, ETI's filing proposes that the Commission establish the Company's revenue requirement as set out in the Rate Filing Package, including a determination that the Company has satisfied PURA's standards for recovery of affiliate costs. ETI further requests that the Commission approve its proposed rate riders, and ETI seeks good cause exceptions to the extent necessary to comply with the Commission's rules.

**B. Class cost allocation and rate design**

19. ETI's filing also addresses cost allocation and rate design. This includes: (1) inter- and intra-class cost allocation, (2) rate design, and (3) the tariff schedules in RFP Schedule Q-8.8. The Company is proposing revisions to its tariffs and rate schedules, including making modifications to eleven schedules, adding two new rate schedule riders, and discontinuing two riders. The Company also proposes minor modifications to a number of rate schedules,

6

which are detailed in the tariff manual on file with the Commission and each municipality exercising original jurisdiction over Entergy Texas' rates.

20. The eliminated rate schedule is:

| Schedule | Description |
|---|---|
| Rider RPSCOC | Renewable Portfolio Standard Calculation Opt-Out Credit Rider |

21. The Company is proposing to make modifications to the following rate schedules:

| Schedule | Description |
|---|---|
| MES | Miscellaneous Electric Services |
| SMC | Special Minimum Charge Rider to Schedules SGS, GS and LGS |
| ALS | Area Lighting Service |
| AFC | Additional Facilities Charges Rider |
| SQF | Rate for purchases From Qualifying Facilities Less Than Or Equal to 100 KW Distributed Generators |
| GS | General Service |
| GS-TOD | General Service-Time of Day |
| LGS | Large General Service |
| LGS_TOD | Large General Service-Time of Day |
| LIPS | Large Industrial Power Service |
| LIPS-TOD | Large Industrial Power Service-Time of Day |
| IS | Rider to Schedule LIPS for Interruptible Service |
|  | Agreement for Additional Facilities |
| DTK | Agreement for Installation for Interval Data Recorder Equipment |
|  | Agreement for Electric Service |
|  | Terms and Conditions Applicable for Electric Service |

22. In addition to the revenue requirement outlined in ¶ 12 above, Schedule MES revenues will increase by approximately $911,000 as a result of the proposed revisions to this rate schedule.

7

7

23. The new rate schedules/riders are:

   (a)   Rider PPR

   (b)   Rider REC

24. In addition, the production costs associated with the Company's CGS program will change as a result of this proceeding.

25. Consistent with the final order in ETI's last rate case, *Application of Entergy Texas, Inc. for Authority to Change Rates and Reconcile Fuel Costs*, Docket No. 37744, the life-of-contract demand ratchet provision in rate schedules Large Industrial Power Service, Large Industrial Power Service-Time of Day, General Service, General Service-Time of Day, Large General Service, and Large General Service-Time of Day shall be excluded from those rate schedules.

## C. Rate case expenses

26. ETI's filing also addresses rate case expenses. ETI is seeking to recover its rate case expenses associated with this docket and any rate case expenses associated with this docket that it must reimburse to local regulatory authorities.

## D. Fuel and purchased power reconciliation

27. Pursuant to P.U.C. SUBST. R. 25.236, ETI seeks reconciliation of its fuel and purchased power costs and fuel factor revenues for the Reconciliation Period. This Application will affect all of ETI's retail customers taking service under its fixed fuel factor ("Schedule FF") by reconciling the fuel and purchased power costs incurred and the fuel factor revenues received in providing service to these customers during the Reconciliation Period.

28. During the Reconciliation Period, ETI incurred over $1.3 billion in retail eligible fuel and purchased power expenses to generate and purchase electricity, net of certain revenues properly credited to such expenses and other adjustments. The following tables summarize the calculation, by fuel type, of ETI's total eligible fuel and purchased power costs to be reconciled in this proceeding:

8

| Gas and Oil | $ 616,248,686 |
|---|---|
| Emissions Allowances | 360,236 |
| Coal* | 90,821,317 |
| Total Fuel: | $ 707,430,239 |
| | |
| Purchased Power Expense | 990,041,434 |
| Off System Sales Revenues | (376,671,969) |
| Total Purchased Power: | 613,369,465 |
| | |
| Total Texas Jurisdictional Fuel Factor Cost:** | $ 1,320,799,704 |
| | |
| Over-recovery Balance: | $ 243,339,353 |

Sources: Schedules I-16, H-12.4a-g, H-12.5b-e, I-22, and Direct Testimonies of Margaret L. McCloskey and Greg R. Zakrzewski.
*Includes cost of oil burned for start-up and flame stabilization.
**Amounts may not tie to Schedules due to rounding.

29. ETI's reconciliation includes interest expense on any over/under-recovery balance. ETI does not seek to implement a refund or surcharge of eligible fuel or purchased power costs at the conclusion of this case; rather, ETI proposes to roll any ending fuel balances forward to serve as the beginning balance for the next Reconciliation Period.

30. The Company seeks a special circumstances finding to recover as fuel expense the reversal of a prior FERC-ordered credit in the amount of $99,715 that was previously included in the Company's Incremental Purchased Capacity Recovery Rider ("Rider IPCR"). The credit related to a FERC proceeding that required the removal of interruptible load from the calculation of each Operating Company's responsibility ratio, resulting in ETI receiving a credit for capacity costs incurred in 2008 that were included in Rider IPCR at that time. FERC has since reversed its prior position and required the Company to refund this amount to the other Operating Companies. *Louisiana Public Service Corp. et al. v. Entergy Corp.*, 135 FERC ¶ 61,218 (2011). Federal law requires that such a FERC-ordered refund be passed through to retail customers. *Id.* at P 6.

The Company seeks a special circumstances finding to treat the repayment to the other Operating Companies as fuel expense to be consistent with a settlement approved in Docket No. 37744, which treated the residual Rider IPCR balance as fuel expense. *Application of Entergy Texas, Inc., for Authority*

9

*to Change Rates and Reconcile Fuel Costs*, Docket No. 37744, Final Order at FoF 30 (Dec. 13, 2010). ETI seeks the same treatment in this case because the repayment is a residual amount of Rider IPCR costs, except that ETI proposes to allocate the costs among customer classes on an energy basis in light of the nominal amount.

31.    ETI's Rate Filing Package demonstrates that: (1) ETI's fuel and purchased power expenses were reasonable and necessary expenses incurred to provide reliable electric service; and (2) to the extent fuel and purchased power expenses included an item or class of items supplied by an affiliate of ETI, the price charged by the affiliate satisfies the standard for recovery set out in PURA § 36.058.

## V.    Notice

32.    ETI will provide notice in accordance with PURA § 36.103, P.U.C. Proc. R. 22.51(a), and P.U.C. Subst. R. 25.235. The proposed notice is provided as Attachment B to this Application.

## VI.    Municipal Filings

33.    Simultaneously with filing this Application with the Commission, ETI is filing a Statement of Intent to change its rates with all local regulatory authorities that retain jurisdiction over ETI's rates to the extent consistent with the provisions of PURA. Depending on the actions taken by the local regulatory authorities, ETI may appeal the municipal rate ordinances to the Commission and request that the Commission consolidate those appeals with this docket and, if necessary, set the rates that the local regulatory authorities should have set, pursuant to PURA § 33.054.

## VII.    Request for Waiver of Rate Filing Package Requirements

34.    For the reasons stated in RFP Schedule V, ETI requests that the Commission waive certain Rate Filing Package filing requirements.

10

## VIII. Confidentiality Provisions

35. Certain of ETI's fuel and purchased power contracts contain provisions that require the Company to maintain the confidentiality of these contracts and data related to these contracts. In addition, certain information required by the Commission's Rate Filing Package consists of proprietary, market-sensitive information that is confidential or highly sensitive data or that unaffiliated third parties have provided to the Company under agreements restricting dissemination. Finally, certain components of and documents included in ETI's prefiled direct testimony and/or workpapers include confidential and/or highly sensitive information.

36. To facilitate evaluation of this information by the Commission Staff and other parties, the Company has prepared a Protective Order that is contained in RFP Schedule W. ETI requests that the Protective Order (Schedule W) be adopted for use in this proceeding.

37. Attachment C to this Application presents a complete listing of the information required to be filed in the Commission's Rate Filing Package that the Company designates as confidential or highly sensitive. Pending issuance of a Protective Order in this case, the confidential or highly sensitive information will be made available at the Company's offices, 919 Congress Avenue, Suite 840, Austin, Texas 78701, telephone number (512) 487-3999, during normal business hours to parties who execute a confidentiality disclosure agreement.

## IX. Conclusion and Request for Relief

For the reasons set out in this Application, the accompanying direct testimony, and the Rate Filing Package, ETI requests that the Commission: (1) grant the requested relief to the full extent of the Commission's jurisdiction; (2) find that notice of this filing be considered sufficient; and (3) grant ETI such other relief that it is entitled to receive.

Dated: November 28, 2011.

11

Respectfully submitted,

Steven H. Neinast
Paula Cyr
Assistants General Counsel
ENTERGY SERVICES, INC.
919 Congress Avenue, Suite 701
Austin, Texas 78701
(512) 487-3957 telephone
(512) 487-3958 facsimile


DUGGINS WREN MANN & ROMERO, LLP
One American Center
600 Congress, Suite 1900
P.O. Box 1149
Austin, Texas 78767-1149
(512) 744-9300 telephone
(512) 744-9399 facsimile
John F. Williams
Jay Breedveld

By: _____
Steven H. Neinast

ATTORNEYS FOR
ENTERGY TEXAS, INC.

12

# APPENDIX E

## <u>Rules</u>

## 16 Tex. Admin. Code § 25.235



Texas Administrative Code Currentness
  Title 16. Economic Regulation
    Part 2. Public Utility Commission of Texas
      Chapter 25. Substantive Rules Applicable to Electric Service Providers
        Subchapter J. Costs, Rates and Tariffs
          Division 1. Retail Rates
            **§ 25.235. Fuel Costs--General**

(a) Purpose. The commission will set an electric utility's rates at a level that will permit the electric utility a reasonable opportunity to earn a reasonable return on its invested capital and to recover its reasonable and necessary expenses, including the cost of fuel and purchased power. The commission recognizes in this connection that it is in the interests of both electric utilities and their ratepayers to adjust charges in a timely manner to account for changes in certain fuel and purchased-power costs. Pursuant to the Public Utility Regulatory Act (PURA) § 36.203 this section establishes a procedure for setting and revising fuel factors and a procedure for regularly reviewing the reasonableness of the fuel expenses recovered through fuel factors.

(b) Notice of fuel proceedings. In addition to the notice required by the Administrative Procedure Act (APA) to be given by the commission, the electric utility is required to give notice of a fuel proceeding at the time the petition is filed.

    (1) Method of notice. Notice of fuel proceedings will be given by the electric utility as follows:

        (A) Notice in all proceedings involving refunds, surcharges, or a proposal to change the fuel factor, shall be by one-time publication in a newspaper having general circulation in each county of the service area of the electric utility or by individual notice to each customer and by individual notice to parties that participated in the electric utility's prior fuel reconciliation proceeding;

        (B) Notice in all reconciliation proceedings shall be by publication once each week for two consecutive weeks in a newspaper having general circulation in each county of the service area of the electric utility and by individual notice to each customer and to parties that participated in the electric utility's prior fuel reconciliation proceeding.

    (2) Contents of notice.

© 2015 Thomson Reuters. No Claim to Orig. US Gov. Works.

Tex. Admin. Code tit. 16, § 25.235

(A) All notices required by this section shall provide the following information:

(i) the date the petition was filed;

(ii) a general description of the customers, customer classes, and territories affected by the petition;

(iii) the relief requested;

(iv) the statement, "Persons with questions or who want more information on this petition may contact (utility name) at (utility address) or call (utility toll-free telephone number) during normal business hours. A complete copy of this petition is available for inspection at the address listed above"; and

(v) the statement, "Persons who wish to formally participate in this proceeding, or who wish to express their comments concerning this petition should contact the Public Utility Commission of Texas, Office of Customer Protection, P.O. Box 13326, Austin, Texas 78711-3326, or call (512) 936-7120 or toll-free at (888) 782-8477. Hearing and speech-impaired individuals with text telephones (TTY) may call (512) 936-7136 or use Relay Texas (toll-free) 1-800-735-2989."

(B) Notices to revise fuel factors must also state the proposed fuel factors by type of voltage and the period for which the proposed fuel factors are expected to be in effect.

(C) Notices to revise fuel factors, to refund, or to surcharge must contain the statement that, "these changes will be subject to final review by the commission in the electric utility's next reconciliation," unless, in the case of refunds or surcharges, the change is a result of a reconciliation proceeding.

(D) Notices to reconcile fuel expenses must also state the period for which final reconciliation is sought.

(3) Proof of notice may be demonstrated by appropriate affidavit. In fuel proceedings initiated by a person other than an electric utility, the notice required in this subsection must be provided in accordance with a schedule ordered by the presiding officer.

(c) Reports; confidentiality of information. Matters related to submitting reports and confidential information will be handled as follows:

© 2015 Thomson Reuters. No Claim to Orig. US Gov. Works.

Tex. Admin. Code tit. 16, § 25.235

(1) The commission will monitor each electric utility's actual and projected fuel-related costs and revenues on a monthly basis. Each electric utility shall maintain and provide to the commission, in a format specified by the commission, monthly reports containing all information required to monitor monthly fuel-related costs and revenues, including generation mix, fuel consumption, fuel costs, purchased power quantities and costs, and system and off-system sales revenues.

(2) Contracts for the purchase of fuel, fuel storage, fuel transportation, fuel processing, or power are discoverable in fuel proceedings, subject to appropriate confidentiality agreements or protective orders.

(3) The electric utility shall prepare a confidentiality disclosure agreement to be included as part of the fuel reconciliation petition. The format for the agreement shall be the same as that contained in the commission approved rate filing package. In addition to the agreement itself, Attachment 1 of the agreement shall present a complete listing of the information required to be filed which the electric utility alleges is confidential. Upon request and execution of the confidentiality agreement, the electric utility shall provide any information which it alleges is confidential. If the electric utility fails to file a confidentiality agreement, the deadline for a commission final order in the case is tolled until a protective order is entered or a confidentiality agreement is filed. Use of the confidentiality disclosure agreement does not constitute a finding that any information is proprietary and/or confidential under law, or alter the burden of proof on that issue. The form of agreement contained in the commission approved rate filing package does not bind the examiner or the commission to accept the language of the agreement in the consideration of any subsequent protective order that may be entered.

(4) A party that cannot view a confidential document without receiving advantage as a competitor or bidder may hire outside counsel and consultants to view the document subject to a protective order.

**Source:** The provisions of this § 25.235 adopted to be effective July 5, 1999, 24 TexReg 4998.

16 TAC § 25.235, 16 TX ADC § 25.235

Current through 40 Tex.Reg. No. 866, dated February 20, 2015, as effective on or before February 27, 2015

Copr. (C) 2015. All rights reserved.

END OF DOCUMENT

© 2015 Thomson Reuters. No Claim to Orig. US Gov. Works.

# APPENDIX F

## **Rules**

## **16 Tex. Admin. Code § 25.236**

Tex. Admin. Code tit. 16, § 25.236



Texas Administrative Code Currentness
  Title 16. Economic Regulation
    Part 2. Public Utility Commission of Texas
      Chapter 25. Substantive Rules Applicable to Electric Service Providers
        Subchapter J. Costs, Rates and Tariffs
          Division 1. Retail Rates
            **§ 25.236. Recovery of Fuel Costs**

(a) Eligible fuel expenses. Eligible fuel expenses include expenses properly recorded in the Federal Energy Regulatory Commission Uniform System of Accounts, numbers 501, 502, 503, 509, 518, 536, 547, and 555, as modified in this subsection, as of April 1, 2013, and the items specified in paragraph (8) of this subsection. Any later amendments to the System of Accounts are not incorporated into this subsection. Subject to the commission finding special circumstances under paragraph (7) of this subsection, eligible fuel expenses are limited to:

  (1) For any account, the electric utility may not recover, as part of eligible fuel expense, costs incurred after fuel is delivered to the generating plant site, for example, but not limited to, operation and maintenance expenses at generating plants, costs of maintaining and storing inventories of fuel at the generating plant site, unloading and fuel handling costs at the generating plant, and expenses associated with the disposal of fuel combustion residuals. Further, the electric utility may not recover maintenance expenses and taxes on rail cars owned or leased by the electric utility, regardless of whether the expenses and taxes are incurred or charged before or after the fuel is delivered to the generating plant site. The electric utility may not recover an equity return or profit for an affiliate of the electric utility, regardless of whether the affiliate incurs or charges the equity return or profit before or after the fuel is delivered to the generating plant site. In addition, all affiliate payments must satisfy the Public Utility Regulatory Act (PURA) § 36.058.

  (2) For Accounts 501 and 547, the only eligible fuel expenses are the delivered cost of fuel to the generating plant site excluding fuel brokerage fees. For Account 501, revenues associated with the disposal of fuel combustion residuals will also be excluded.

  (3) For Account 502, the only eligible fuel expenses are environmental consumables that are: properly recorded in the Account as chemicals; required to comply with applicable state or federal emission reduction statutes, orders, and regulations; and whose use is directly proportional to the fuel consumed to generate electricity.

  (4) For Account 509, the only eligible fuel expenses are allowances expensed concurrent

© 2015 Thomson Reuters. No Claim to Orig. US Gov. Works.

Tex. Admin. Code tit. 16, § 25.236

with the monthly emissions of sulfur dioxide and nitrogen oxides.

(5) For Accounts 518 and 536, the only eligible fuel expenses are the expenses properly recorded in the Account excluding brokerage fees. For Account 503, the only eligible fuel expenses are the expenses properly recorded in the Account, excluding brokerage fees, return, non-fuel operation and maintenance expenses, depreciation costs and taxes.

(6) For Account 555, the electric utility may not recover demand or capacity costs.

(7) Upon demonstration that such treatment is justified by special circumstances, an electric utility may recover as eligible fuel expenses fuel or fuel related expenses otherwise excluded in paragraphs (1)-(6) of this subsection. In determining whether special circumstances exist, the commission shall consider, in addition to other factors developed in the record of the reconciliation proceeding, whether the fuel expense or transaction giving rise to the ineligible fuel expense resulted in, or is reasonably expected to result in, increased reliability of supply or lower fuel expenses than would otherwise be the case, and that such benefits received or expected to be received by ratepayers exceed the costs that ratepayers otherwise would have paid or otherwise would reasonably expect to pay.

(8) Eligible fuel expenses shall not be offset by revenues by affiliated companies for the purpose of equalizing or balancing the financial responsibility of differing levels of investment and operation costs associated with transmission assets. In addition to the expenses designated in paragraphs (1)-(7) of this subsection, unless otherwise specified by the commission, eligible fuel expenses shall be offset by:

   (A) revenues from steam sales included in Accounts 504 and 456 to the extent expenses incurred to produce that steam are included in Account 503;

   (B) revenues from off-system sales in their entirety, except as permitted in paragraph (9) of this subsection; and

   (C) revenues from disposition of allowances properly recorded in Account 411.8.

(9) Shared margins from off-system sales. An electric utility may retain 10% of the margins from an off-system energy sales transaction if the following criteria are met:

   (A) the electric utility participates in a transmission region governed by an independent system operator or a functionally equivalent independent organization;

   (B) a generally-applicable tariff for firm and non-firm transmission service is offered

© 2015 Thomson Reuters. No Claim to Orig. US Gov. Works.

Tex. Admin. Code tit. 16, § 25.236

in the transmission region in which the electric utility operates; and

(C) the transaction is not found to be to the detriment of its retail customers.

(b) Reconciliation of fuel expenses. Electric utilities shall file petitions for reconciliation on a periodic basis so that any petition for reconciliation shall contain a maximum of three years and a minimum of one year of reconcilable data and will be filed no later than six months after the end of the period to be reconciled.

(c) Petitions to reconcile fuel expenses. In addition to the commission prescribed reconciliation application, a fuel reconciliation petition filed by an electric utility must be accompanied by a summary and supporting testimony that includes the following information:

(1) a summary of significant, atypical events that occurred during the reconciliation period that affected the economic dispatch of the electric utility's generating units, including but not limited to transmission line constraints, fuel use or deliverability constraints, unit operational constraints, and system reliability constraints;

(2) a general description of typical constraints that limit the economic dispatch of the electric utility's generating units, including but not limited to transmission line constraints, fuel use or deliverability constraints, unit operational constraints, and system reliability constraints;

(3) the reasonableness and necessity of the electric utility's eligible fuel expenses and its mix of fuel used during the reconciliation period;

(4) a summary table that lists all the fuel cost elements which are covered in the electric utility's fuel cost recovery request, the dollars associated with each item, and where to find the item in the prefiled testimony;

(5) tables and graphs which show generation (MWh), capacity factor, fuel cost (cents per kWh and cents per MMBtu), variable cost and heat rate by plant and fuel type, on a monthly basis; and

(6) a summary and narrative of the next-day and intra-day surveys of the electricity markets and a comparison of those surveys to the electric utility's marginal generating costs.

(d) Fuel reconciliation proceedings. Burden of proof and scope of proceeding are as follows:

© 2015 Thomson Reuters. No Claim to Orig. US Gov. Works.

Tex. Admin. Code tit. 16, § 25.236

(1) In a proceeding to reconcile fuel factor revenues and expenses, an electric utility has the burden of showing that:

(A) its eligible fuel expenses during the reconciliation period were reasonable and necessary expenses incurred to provide reliable electric service to retail customers;

(B) if its eligible fuel expenses for the reconciliation period included an item or class of items supplied by an affiliate of the electric utility, the prices charged by the supplying affiliate to the electric utility were reasonable and necessary and no higher than the prices charged by the supplying affiliate to its other affiliates or divisions or to unaffiliated persons or corporations for the same item or class of items; and

(C) it has properly accounted for the amount of fuel-related revenues collected pursuant to the fuel factor during the reconciliation period.

(2) The scope of a fuel reconciliation proceeding includes any issue related to determining the reasonableness of the electric utility's fuel expenses during the reconciliation period and whether the electric utility has over- or under-recovered its reasonable fuel expenses.

(e) Refunds. All fuel refunds and surcharges shall be made using the following methods.

(1) Interest shall be calculated on the cumulative monthly ending under- or over-recovery balance at the rate established annually by the commission for overbilling and underbilling in § 25.28(c) and (d) of this title (relating to Bill Payment and Adjustments). Interest shall be calculated based on principles set out in subparagraphs (A)-(E) of this paragraph.

(A) Interest shall be compounded annually by using an effective monthly interest factor.

(B) The effective monthly interest factor shall be determined by using the algebraic calculation $x = (1 + i) (1/12)-1$; where i = commission-approved annual interest rate, and x = effective monthly interest factor.

(C) Interest shall accrue monthly. The monthly interest amount shall be calculated by applying the effective monthly interest factor to the previous month's ending cumulative under/over recovery fuel and interest balance.

(D) The monthly interest amount shall be added to the cumulative principal and interest under/over recovery balance.

© 2015 Thomson Reuters. No Claim to Orig. US Gov. Works.

Tex. Admin. Code tit. 16, § 25.236

       (E) Interest shall be calculated through the end of the month of the refund or surcharge.

    (2) Rate class as used in this subparagraph shall mean all customers taking service under the same tariffed rate schedule, or a group of seasonal agricultural customers as identified by the electric utility.

    (3) Interclass allocations of refunds and surcharges, including associated interest, shall be developed on a month-by-month basis and shall be based on the historical kilowatt-hour usage of each rate class for each month during the period in which the cumulative under- or over-recovery occurred, adjusted for line losses using the same commission-approved loss factors that were used in the electric utility's applicable fixed or interim fuel factor.

    (4) Intraclass allocations of refunds and surcharges shall depend on the voltage level at which the customer receives service from the electric utility. Retail customers who receive service at transmission voltage levels, all wholesale customers, and any groups of seasonal agricultural customers as identified by the electric utility shall be given refunds or assessed surcharges based on their individual actual historical usage recorded during each month of the period in which the cumulative under- or over-recovery occurred, adjusted for line losses if necessary. All other customers shall be given refunds or assessed surcharges based on the historical kilowatt-hour usage of their rate class.

    (5) Unless otherwise ordered by the commission, all refunds shall be made through a one-time bill credit and all surcharges shall be made on a monthly basis over a period not to exceed 12 months through a bill charge. However, refunds may be made by check to municipally-owned electric utility systems if so requested. Retail customers who receive service at transmission voltage levels, all wholesale customers, and any groups of seasonal agricultural customers as identified by the electric utility shall be given a one-time credit or assessed a surcharge made on a monthly basis over a period not to exceed 12 months through a bill charge. All other customers shall be given a credit or assessed a surcharge based on a factor which will be applied to their kilowatt-hour usage over the refund or surcharge period. This factor will be determined by dividing the amount of refund or surcharge allocated to each rate class by forecasted kilowatt-hour usage for the class during the period in which the refund or surcharge will be made.

    (6) A petition to surcharge or refund a fuel under- or over-recovery balance not associated with a proceeding under subsection (d) of this section shall be processed in accordance with the filing schedules in § 25.237(d) of this title (relating to Fuel factors) and the deadlines in § 25.237(e) of this title.

(f) Procedural schedule. Upon the filing of a petition to reconcile fuel expenses in a separate proceeding, the presiding officer shall set a procedural schedule that will enable the commission to issue a final order in the proceeding within one year after a materially complete peti-

© 2015 Thomson Reuters. No Claim to Orig. US Gov. Works.

Tex. Admin. Code tit. 16, § 25.236

tion was filed. However, if the deadlines result in a number of electric utilities filing cases within 45 days of each other, the presiding officers shall schedule the cases in a manner to allow the commission to accommodate the workload of the cases irrespective of whether such procedural schedule enables the commission to issue a final order in each of the cases within one year after a materially complete petition is filed.

**Source:** The provisions of this §25.236 adopted to be effective July 5, 1999, 24 TexReg 4998; amended to be effective September 30, 1999, 24 TexReg 8162; amended to be effective May 16, 2001, 26 TexReg 3486; amended to be effective June 10, 2014, 39 TexReg 4421.

16 TAC § 25.236, 16 TX ADC § 25.236

Current through 40 Tex.Reg. No. 866, dated February 20, 2015, as effective on or before February 27, 2015

Copr. (C) 2015. All rights reserved.

END OF DOCUMENT

© 2015 Thomson Reuters. No Claim to Orig. US Gov. Works.

# APPENDIX G

## <u>Rules</u>

## 16 Tex. Admin. Code § 25.237



Texas Administrative Code Currentness
  Title 16. Economic Regulation
    Part 2. Public Utility Commission of Texas
      Chapter 25. Substantive Rules Applicable to Electric Service Providers
        Subchapter J. Costs, Rates and Tariffs
          Division 1. Retail Rates
            **§ 25.237. Fuel Factors**

(a) Use and calculation of fuel factors. An electric utility's fuel costs will be recovered from the electric utility's customers by the use of a fuel factor that will be charged for each kilowatt-hour (kWh) consumed by the customer.

  (1) An electric utility may determine its fuel factor in dollars per kilowatt-hour pursuant to either subparagraph (A) or (B) of this paragraph. Fuel factors must account for system losses and for the difference in line losses corresponding to the voltage at which the electric service is provided. An electric utility may have different fuel factors for different times of the year to account for seasonal variations. A different method of calculation may be allowed upon a showing of good cause by the electric utility.

    (A) Fuel factors may be determined by dividing the electric utility's projected net eligible fuel expenses, as defined in § 25.236(a) of this title (relating to Recovery of Fuel Costs), by the corresponding projected kilowatt-hour sales for the period in which the fuel factors are expected to be in effect.

    (B) Fuel factors may be determined using a commission-approved, utility-specific fuel factor formula. Fuel factor formulas may be approved or revised only in a general rate change proceeding or a proceeding to consider an application to establish a fuel factor formula with notice and an opportunity for a hearing.

  (2) An electric utility may initiate a change to its fuel factor as follows:

    (A) Pursuant to subsection (a)(1)(A) of this section, an electric utility may petition to adjust its fuel factor as often as once every four months according to the schedule set out in subsection (d) of this section.

    (B) Pursuant to subsection (a)(1)(B) of this section, an electric utility may petition to adjust its fuel factor in accordance with its approved fuel factor formula no sooner than

© 2015 Thomson Reuters. No Claim to Orig. US Gov. Works.

Tex. Admin. Code tit. 16, § 25.237

four months after the filing of its most recent fuel factor adjustment petition.

(C) Notwithstanding subsection (a)(2)(A) of this section, an electric utility may petition to change its fuel factor at times other than provided in the schedule if an emergency exists as described in subsection (f) of this section.

(D) An electric utility's fuel factor may be changed in any general rate proceeding.

(3) Fuel factors are temporary rates, and the electric utility's collection of revenues by fuel factors is subject to the following adjustments:

(A) The reasonableness of the fuel costs that an electric utility has incurred will be periodically reviewed in a reconciliation proceeding, as described in § 25.236 of this title, and any disallowed costs resulting from a reconciliation proceeding will be reflected in the calculation of the utility's recoverable fuel and over/(under) collections.

(B) To the extent that there are variations between the fuel costs incurred and the revenues collected, it may be necessary or convenient to refund overcollections or surcharge undercollections. Refunds or surcharges may be made without changing an electric utility's fuel factor. Nothwithstanding § 25.236(e)(6) of this title, an electric utility may petition for a surcharge any time it has materially undercollected its fuel costs and projects that it will continue to be in a state of material undercollection. Nothwithstanding § 25.236(e)(6) of this title, an electric utility shall petition to make a refund any time it has materially overcollected its fuel costs and projects that it will continue to be in a state of material overcollection. "Materially" or "material," as used in this section, shall mean that the cumulative amount of over- or under-recovery, including interest, is greater than or equal to 4.0% of the annual actual fuel cost figures on a rolling 12-month basis, as reflected in the utility's monthly fuel cost reports as filed by the utility with the commission.

(b) Petitions to revise fuel factors.

(1) An electric utility using the fuel factor methodology set forth under subsection (a)(1)(A) of this section may file a petition requesting revised fuel factors pursuant to subsection (a)(2)(A) of this section during the first five business days of the months specified in subsection (d) of this section. A copy of the complete petition package shall be served on each party in the utility's most recent fuel reconciliation and on the Office of Public Utility Counsel. Service shall be accomplished by email if possible. Each complete filing package shall include the commission-prescribed fuel factor application, a tariff sheet reflecting the proposed fuel factors and supporting testimony that includes the following information:

© 2015 Thomson Reuters. No Claim to Orig. US Gov. Works.

(A) For each month of the period in which the fuel-factor has been in effect and has not been reconciled up to the most recent month for which information is available,

(i) the revenues collected pursuant to fuel factors by customer class;

(ii) any other items that to the knowledge of the electric utility have affected fuel factor revenues and eligible fuel expenses; and

(iii) the difference, by customer class, between the revenues collected pursuant to fuel factors and the eligible fuel expenses incurred.

(B) For each month of the period for which the revised fuel factors are expected to be in effect, provide system energy input and sales, accompanied by the calculations underlying any differentiation of fuel factors to account for differences in line losses corresponding to the voltage at which the electric service is provided.

(2) An electric utility using the fuel factor formula methodology set forth under subsection (a)(1)(B) of this section may file a petition requesting revised fuel factors pursuant to subsection (a)(2)(B) of this section at least 15 days prior to the first billing cycle in the billing month in which the proposed fuel factors are requested to become effective. A copy of the complete petition package shall be served on each party in the utility's most recent fuel reconciliation and on the Office of Public Utility Counsel. Service shall be accomplished by email if possible. Each complete filing package shall include:

(A) a tariff sheet reflecting the proposed fuel factors;

(B) workpapers supporting the calculation of the revised fuel factors;

(C) calculations underlying any differentiation of fuel factors to account for differences in line losses corresponding to the voltage at which the electric service is provided; and

(D) any computer generated documents must be provided in their native electronic format with all cells and internal formulas disclosed.

(c) Fuel factor revision proceeding. Burden of proof and scope of proceeding are as follows:

(1) In a proceeding to revise fuel factors pursuant to subsection (a)(1)(A) of this section, an electric utility has the burden of proving that:

© 2015 Thomson Reuters. No Claim to Orig. US Gov. Works.

(A) the expenses proposed to be recovered through the fuel factors are reasonable estimates of the electric utility's eligible fuel expenses during the period that the fuel factors are expected to be in effect;

(B) the electric utility's estimated monthly kilowatt-hour system sales and off-system sales are reasonable estimates for the period that the fuel factors are expected to be in effect; and

(C) the proposed fuel factors are reasonably differentiated to account for line losses corresponding to the voltage at which the electric service is provided.

(2) The scope of a fuel factor revision proceeding under subsection (a)(1)(B) of this section is limited to the issue of whether the petitioning electric utility has appropriately calculated its proposed fuel factors. In a proceeding to revise fuel factors pursuant to subsection (a)(1)(B) of this section, an electric utility has the burden of proving that:

(A) the electric utility has calculated its proposed fuel factors in compliance with the commission-approved fuel factor formula; and

(B) the proposed fuel factors utilize a commission-approved adjustment to account for line losses corresponding to the voltage at which the electric service is provided.

(d) Schedule for filing petitions to revise fuel factors. A petition to revise fuel factors or to initiate or revise a fuel factor formula may be filed with any general rate proceeding.

(1) Otherwise, except as provided by subsection (f) of this section which addresses emergencies, petitions by an electric utility to revise fuel factors pursuant to subsection (a)(1)(A) of this section may only be filed in accordance with the following schedule:

(A) February, June and October: El Paso Electric Company;

(B) March, July and November: Entergy Texas, Inc.;

(C) April, August and December: Southwestern Public Service Company;

(D) May, September and January: Southwestern Electric Power Company; and

(E) March, July and November: any other electric utility not named in this subsection that uses one or more fuel factors.

© 2015 Thomson Reuters. No Claim to Orig. US Gov. Works.

Tex. Admin. Code tit. 16, § 25.237

(2) Petitions by an electric utility to revise fuel factors pursuant to subsection (a)(1)(B) of this section may be filed in any month except December.

(e) Procedural schedules.

(1) Upon the filing of a petition to revise fuel factors pursuant to subsection (a)(1)(A) of this section, the presiding officer shall set a procedural schedule that will enable the commission to issue a final order in the proceeding as follows:

(A) within 60 days after the petition was filed, if no hearing is requested within 30 days of the petition; and

(B) within 90 days after the petition was filed, if a hearing is requested within 30 days of the petition. If a hearing is requested, the hearing will be held no earlier than the first business day after the 45th day after the application was filed.

(2) Upon the filing of a petition to revise fuel factors pursuant to subsection (a)(1)(B) of this section, the presiding officer shall set a procedural schedule as follows:

(A) the presiding officer shall issue an order approving the proposed fuel factors on an interim basis no later than 12 days after the date the petition was filed, if no objection to interim approval is filed within 10 days after the date the petition was filed;

(B) if no hearing is requested within 30 days after the petition was filed, the presiding officer shall, after submission of proof of notice by the electric utility, issue an order approving the fuel factors without hearing or action by the commission; and

(C) if a hearing is requested within 30 days after the petition was filed, the hearing will be held no earlier than the first business day after the 45th day after the petition was filed and a final order will be issued within 90 days after the petition was filed, subject to submission of proof of notice by the electric utility.

(f) Emergency revisions to the fuel factor. If fuel curtailments, equipment failure, strikes, embargoes, sanctions, or other reasonably unforeseeable circumstances have caused a material under-recovery of eligible fuel costs, the electric utility may file a petition with the commission requesting an emergency interim fuel factor. Such emergency requests shall state the nature of the emergency, the magnitude of change in fuel costs resulting from the emergency circumstances, and other information required to support the emergency interim fuel factor. The commission shall issue an interim order within 30 days after such petition is filed to establish an interim emergency fuel factor. If within 120 days after implementation, the emer-

© 2015 Thomson Reuters. No Claim to Orig. US Gov. Works.

Tex. Admin. Code tit. 16, § 25.237

gency interim factor is found by the commission to have been excessive, the electric utility shall refund all excessive collections with interest calculated on the cumulative monthly ending under- or overrecovery balance in the manner and at the rate established by the commission for overbilling and underbilling in § 25.28(c) and (d) of this title (relating to Bill Payment and Adjustments Billing). If, after full investigation, the commission determines that no emergency condition existed, a penalty of up to 10% of such over-collections may also be imposed on investor-owned electric utilities.

**Source:** The provisions of this § 25.237 adopted to be effective July 5, 1999, 24 TexReg 4998; amended to be effective December 30, 1999, 24 TexReg 11727; amended to be effective September 4, 2008, 33 TexReg 7155.

16 TAC § 25.237, 16 TX ADC § 25.237

Current through 40 Tex.Reg. No. 866, dated February 20, 2015, as effective on or before February 27, 2015

Copr. (C) 2015. All rights reserved.

END OF DOCUMENT

© 2015 Thomson Reuters. No Claim to Orig. US Gov. Works.